IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | |
|---|---|
| **HOMER J. HOLLAND,<br>STEVEN BANGERT, Co-Executor of<br>the Estate of HOWARD R. ROSS, and<br>FIRST BANK,**<br><br>**Plaintiffs,**<br><br>**v.**<br><br>**THE UNITED STATES,**<br><br>**Defendant.** | **Case No. 95-524C**<br><br>**(Judge George W. Miller)**<br><br>**(Winstar-Related Case)** |

**DEFENDANT'S EXHIBIT LIST**

Defendant, the United States, respectfully identifies the exhibits we intend to offer at trial other than those to be used for impeachment or rebuttal. We have not included on our exhibit list the exhibits listed by plaintiffs on their exhibit list, filed September 26, 2007, and supplemental exhibit list, filed October 12, 2007, and hereby incorporate those exhibits by reference. We reserve the right to offer into evidence any exhibit listed on plaintiffs' exhibit lists or on the attached list of exhibits and to supplement or amend the attached list in accordance with the Rules and Orders of this Court to rebut or address testimony offered by plaintiff. Further, inclusion of a document on our exhibit list is not intended as a waiver of our right to object to its admissibility into evidence, or use during trial.

Respectfully submitted,

MICHAEL F. HERTZ
Deputy Assistant Attorney General

JEANNE E. DAVIDSON
Director

/s/ Kenneth M. Dintzer
KENNETH M. DINTZER
Assistant Director

/s/ John H. Roberson
JOHN H. ROBERSON
Trial Attorney
Commercial Litigation Branch
Civil Division
Department of Justice
Attn: Classification Unit
8th Floor, 1100 L Street
Washington, D.C. 20530
Tele: (202) 353-7972
Fax: (202) 514-8640

Attorneys for Defendant

Of Counsel:
SCOTT D. AUSTIN
KENNETH M. DINTZER
ELIZABETH A. HOLT
WILLIAM G. KANELLIS
BRIAN A. MIZOGUCHI
AMANDA L. TANTUM
JOHN J. TODOR

October 25, 2007

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)***

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1 | 08/XX/1970 | | | BUSINESS COMBINATIONS OVERVIEW | WILL USE |
| DX 2 | 12/29/1981 | C-AC-K-0042528 - C-AC-K-0042544 | CAC370 0663 - 0679 | FHLBB OFFICE OF EXAMINATION AND SUPERVISION MEMORANDUM SP-24 FROM D. JAMES CROFT RE: DETERMINING AN APPROPRIATE ACCOUNTING TECHNIQUE FOR MERGERS OF SAVINGS AND LOANS | MAY USE |
| DX 3 | 12/03/1982 | | OGC048 0026 - 0030 | FHLBB STAFF GUIDELINES: SOLUTIONS FOR SUPERVISORY CASES IN ORDER OF PREFERENCE | MAY USE |
| DX 4 | 12/31/1982 | ACHO 00515 - ACHO 00516 | | FHLBB 1982 ANNUAL REPORT | MAY USE |
| DX 5 | XX/XX/1982 | ACHO 00001 - ACHO 00108 | | PUBLICATION: PLIGHT OF THRIFT INSTITUTIONS BY ANDREW CARRON, STUDIES IN THE REGULATION OF ECONOMIC ACTIVITY, THE BROOKINGS INSTITUTION | MAY USE |
| DX 6 | XX/XX/1983 | ACHO 00109 - ACHO 00146 | | ARTICLE , THE RESCUE OF THRIFT INDUSTRY STUDIES IN THE REGULATION OF ECONOMIC ACTIVITY BY ANDREW S. CARRON | MAY USE |
| DX 7 | 10/26/1984 | | | FHLBB RESEARCH WORKING PAPER NO. 116: FEDERAL DEPOSIT INSURANCE AS A CALL OPTION: IMPLICATIONS FOR DEPOSITORY INSTITUTION AND INSURER BEHAVIOR, BY DAN BRUMBAUGH AND ERIC HEMEL | MAY USE |
| DX 8 | 12/31/1984 | ACHO 00517 - ACHO 00518 | | FHLBB 1984 ANNUAL REPORT (EXCERPT) | MAY USE |
| DX 9 | 03/08/1985 | | WON394 0081 - 0082 | FHLBB LETTER FROM WILLIAM J. SCHILLING TO LEO B. BLABER JR. RE: WAIVERS OF REQUIREMENTS FOR CERTIFIED FINANCIAL STATEMENTS FOR EACH PROPRIETARY INTEREST OF HOLLAND, ROSS AND STONE | MAY USE |
| DX 10 | 03/21/1985 | | WON394 0076 - 0076 | FHLBB LETTER FROM LEO B. BLABER JR. TO NORMAN J. KOST RE: NOTICE OF INTENT TO ACQUIRE CONTROL OF ROCK FALLS SLA | MAY USE |
| DX 11 | 04/04/1985 | H&R-B21-01316 - H&R-B21-01317 | PHO033 1232 - 1233 | ROCK FALLS FSLA BOARD OF DIRECTORS SPECIAL MEETING MINUTES | MAY USE |
| DX 12 | 04/04/1985 | H&R-B36-00119 - H&R-B36-00119 | PHO038 0120 - 0120 | ROCK FALLS SERVICE CORPORATION BOARD OF DIRECTORS SPECIAL MEETING MINUTES | MAY USE |
| DX 13 | 06/10/1985 | | OHO002 0362 - 0374 | ROCK FALLS SLA REPORT OF EXAMINATION | MAY USE |
| DX 14 | 06/11/1985 | H&R-B43-00835 - H&R-B43-00836 | PHO050 0836 - 0837 | ROCK FALLS SLA BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 15 | 07/12/1985 | H&R-B43-00830 - H&R-B43-00834 | PHO050 0831 - 0835 | ROCK FALLS SLA BOARD OF DIRECTORS MEETING MINUTES WITH AGENDA | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 16 | 07/31/1985 | H&R-BX67-00037 - H&R-BX67-00039 | PHO062 0344 - 0346 | LINDGREN, CALLIHAN, VAN OSDOL & CO., LTD LETTER TO ROCK FALLS SLA BOARD OF DIRECTORS RE: MANAGEMENT LETTER CONCERNING CONSOLIDATED FINANCIAL STATEMENTS FOR YEAR ENDED JULY 31, 1985 | MAY USE |
| DX 17 | 07/31/1985 | H&R-BX67-00002 - H&R-BX67-00017 | PHO062 0308 - 0324 | ROCK FALLS SLA AND SUBSIDIARY CONSOLIDATED FINANCIAL STATEMENTS | MAY USE |
| DX 18 | 07/31/1985 | | PHO005 0766 - 0767 | ROCK FALLS SLA ANNUAL REPORT | MAY USE |
| DX 19 | 09/26/1985 | H&R-B43-00754 - H&R-B43-00755 | PHO050 0754 - 0755 | ROCK FALLS SLA ANNUAL MEETING MINUTES | MAY USE |
| DX 20 | 09/26/1985 | H&R-B43-0815 - H&R-B43-0815 | PHO050 0816 - 0816 | ROCK FALLS SLA ORGANIZATIONAL MEETING AGENDA | MAY USE |
| DX 21 | 09/30/1985 | | WOT765 0533 - 0551 | GALVA FSLA FINANCIAL STATEMENTS AND SUPPLEMENTARY DATA - REGULAR BASIS WITH AUDITORS REPORT BY PEAT MARWICK | MAY USE |
| DX 22 | 09/30/1985 | H&R-B43-00812 - H&R-B43-00813 | PHO050 0813 - 0814 | ROCK FALLS SLA LOAN COMMITTEE MEETING MINUTES | MAY USE |
| DX 23 | 10/16/1985 | H&R-B43-00811 - H&R-B43-00811 | PHO050 0812 - 0812 | ROCK FALLS SLA MEETING MINUTES AGENDA | MAY USE |
| DX 24 | 11/25/1986 | H&R-B43-00739 - H&R-B43-00741 | PHO050 0739 - 0741 | ROCK FALLS SLA BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 25 | 12/18/1985 | H&R-B43-00789 - H&R-B43-00794 | PHO050 0790 - 0795 | ROCK FALLS SLA BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 26 | 12/18/1985 | H&R-B43-00795 - H&R-B43-00795 | PHO050 0796 - 0796 | ROCK FALLS SLA MEETING MINUTE AGENDA | MAY USE |
| DX 27 | XX/XX/1985 | H&R-FBTR-BX1-1461 - H&R-FBTR-BX1-1471 | PHO083 1461 - 1471 | ROCK FALLS SLA 1985 ILLINOIS CORPORATION INCOME AND REPLACEMENT TAX RETURN | MAY USE |
| DX 28 | 03/07/1986 | SM 141241 - SM 141257 | BSM026 2230 - 2246 | FHLBB MEMORANDUM SP-37A FROM FRANCIS M. PASSARELI TO PRINCIPAL SUPERVISORY AGENTS RE: REQUESTS FOR FORBEARANCES AND EXCEPTIONS TO FILING REQUIREMENTS REGARDING SUPERVISORY INSTITUTIONS | MAY USE |
| DX 29 | 06/18/1986 | H&R-B43-00765 - H&R-B43-00767 | PHO050 0766 - 0768 | ROCK FALLS SLA BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 30 | 07/31/1986 | H&R-FBTR-BX1-1433 - H&R-FBTR-BX1-1459 | PHO083 1433 - 1459 | ROCK FALLS SLA 1985 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 31 | 08/09/1986 | | OHO002 0375 - 0388 | ROCK FALLS SLA REPORT OF EXAMINATION | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 32 | 08/15/1986 | | WOT924 0158 - 0347 | PUBLICATION: AN ANALYSIS OF PROPOSED CAPITAL REQUIREMENTS FOR THRIFT INSTITUTIONS: A STAFF ECONOMIC STUDY, FHLBB OFFICE OF POLICY AND ECONOMIC RESEARCH BY DONALD J. BISENIUS | MAY USE |
| DX 33 | 09/24/1986 | H&R-B43-00685 - H&R-B43-00686 | PHO050 0685 - 0686 | ROCK FALLS SLA ANNUAL MEETING MINUTES | MAY USE |
| DX 34 | 09/24/1986 | H&R-B43-00753 - H&R-B43-00753 | PHO050 0753 - 0753 | ROCK FALLS SLA ANNUAL MEETING MINUTES AGENDA | MAY USE |
| DX 35 | 10/17/1986 | | OHO002 0534 - 0534 | ROCK FALLS SLA LETTER FROM THE BOARD OF DIRECTORS ROCK FALLS SLA TO PAUL DOWNING RE: RESPONSE TO REPORT OF EXAMINATION AS OF THE CLOSE OF AUGUST 9, 1986 | MAY USE |
| DX 36 | 11/13/1986 | | OHO001 0529 - 0533 | FHLBB SEVENTH DISTRICT OFFICE LETTER FROM DAVID J. KALINA TO THE BOARD OF DIRECTORS, GALVA SLA, RE: GALVA SLA REPORT OF EXAMINATION AS OF 09/13/1985 | MAY USE |
| DX 37 | 11/25/1986 | H&R-B44-47 - H&R-B44-49 | PHO005 0050 - 0052 | VON BRIESSEN & REDMOND LETTER FROM WILLIAM R. HOTZ TO JULIE L WILLIAMS RE: REQUEST FOR NO-ACTION LETTER PERTAINING TO ACQUISITION OF ADDITIONAL SHARES BY AUTHORIZED CONTROL PERSONS | MAY USE |
| DX 38 | 11/30/1986 | H&R-B56-02061 - H&R-B56-02065 | PHO054 2076 - 2080 | ROCK FALLS SLA FINANCIAL STATEMENT: BALANCE SHEET AND INCOME STATEMENT ANALYSIS | MAY USE |
| DX 39 | 12/31/1986 | ACHO 00519 - ACHO 00520 | | FHLBB 1986 ANNUAL REPORT (EXCERPT) | MAY USE |
| DX 40 | 12/31/1986 | H&R B43-1272 - H&R B43-1272 | PHO050 1274 - 1274 | ROCK FALLS SLA MONTHLY REPORT OF SELECTED DATA TO THE COMMISSIONER OF SAVINGS AND LOAN ASSOCIATIONS | MAY USE |
| DX 41 | 12/XX/1986 | | | FHLBB SYSTEM MANUAL: FINANCIAL INSTRUMENTS, FUTURES, AND OTHER AGREEMENTS | MAY USE |
| DX 42 | XX/XX/1986 | H&R-FBTR-BX1-1420 - H&R-FBTR-BX1-1431 | PHO083 1420 - 1431 | ROCK FALLS FSLA 1986 AMENDED CORPORATION INCOME AND REPLACEMENT TAX RETURN | MAY USE |
| DX 43 | 06/15/1987 | | WON435 0017 - 0024 | ROCK FALLS SLA FEDERAL HOME LOAN OFFICE OF REGULATORY FUNCTIONS AND STATE OF ILLINOIS OFFICE OF THE SAVINGS BANK AND LOAN COMMISSIONER REPORT OF EXAMINATION | MAY USE |
| DX 44 | 06/25/1987 | | OHO001 2311 - 2311 | MEMORANDUM FROM HELEN K. MIRZA TO ROBERT. LINDGREN RE: CLASSIFICATION OF ASSETS | MAY USE |
| DX 45 | 06/XX/1987 | GF 0017900 - GF 0017988 | OGF121 2169 - 2257 | ACCOUNTING ISSUES MANUAL PREPARED BY CHIEF ACCOUNTANT'S SECTION | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 46 | 07/30/1987 | H&R-B43-00591 - H&R-B43-00592 | PHO050 0591 - 0592 | STATE OF ILLINOIS LETTER FROM J. ROGER COPLEY TO THE BOARD OF DIRECTORS RE: ROCK FALLS SLA REPORT OF EXAMINATION DATED 06/15/1987 | MAY USE |
| DX 47 | 07/31/1987 | | WON574 0864 - 0878 | ROCK FALLS SLA CONSOLIDATED FINANCIAL REPORT | MAY USE |
| DX 48 | 07/31/1987 | | WOT645 1039 - 1056 | ROCK FALLS SLA CONSOLIDATED FINANCIAL REPORT | MAY USE |
| DX 49 | 08/12/1987 | | WON436 1061 - 1205 | FHLBB AND FSLIC BID PACKAGE FOR HOME FSLA, MUTUAL SLA AND GALVA FSLA | MAY USE |
| DX 50 | 08/19/1987 | | WON435 0003 - 0009 | ROCK FALLS SLA LETTER FROM THE BOARD OF DIRECTORS TO J. ROGER COPLEY RE: RESPONSE TO 06/18/1987 SPECIAL LIMITED REPORT OF EXAMINATION AND AGREEMENT WITH HOLLAND PARTNERS FOR INVESTMENT MANAGEMENT SERVICES | MAY USE |
| DX 51 | 09/10/1987 | | WOT644 1039 - 1086 | FHLBB BIDDER'S CONFERENCE TRANSCRIPT FOR HOME FSLA MUTUAL SLA AND GALVA FSLA | MAY USE |
| DX 52 | 09/23/1987 | H&R-B43-00696 - H&R-B43-00697 | PHO050 0696 - 0697 | ROCK FALLS SLA ORGANIZATIONAL MEETING MINUTES | MAY USE |
| DX 53 | 09/23/1987 | H&R-B43-00693 - H&R-B43-00693 | PHO050 0693 - 0693 | ROCK FALLS SLA ANNUAL MEETING MINUTES AGENDA | MAY USE |
| DX 54 | 09/23/1987 | H&R-B43-00498 - H&R-B43-00501 | PHO050 0498 - 0501 | ROCK FALLS SLA BOARD OF DIRECTORS ANNUAL MEETING MINUTES | MAY USE |
| DX 55 | 10/XX/1987 | | | SNL SECURITIES; SNL MONTHLY MARKET REPORT | MAY USE |
| DX 56 | 11/16/1987 | | WOT569 0519 - 0560 | ROCK FALLS SLA FEDERAL HOME BANK OFFICE OF REGULATORY FUNCTIONS AND STATE OF ILLINOIS DIVISION OF SAVINGS AND LOAN ASSOCIATION REPORT OF EXAMINATION | MAY USE |
| DX 57 | 11/23/1987 | | WON397 0177 - 0177 | MEMORANDUM FROM HELEN K. MIRZA TO DENNIS THOMAS RE: COST OF LIQUIDATIONS | MAY USE |
| DX 58 | 12/24/1987 | | WOT645 1537 - 1551 | FHLBB FSLIC ACQUISITION PROPOSAL FOR REPUBLIC SB BY ROCK FALLS SLA | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 59 | 12/31/1987 | H&R-BX65 02125 - H&R-BX65 02145<br>H&R-BX64 02180 - H&R-BX64 02181<br>ANB 00098 - ANB 00104<br>ANB 00217 - ANB 00218<br>H&R-B56 00504 - H&R-B56 00514 | CHO022 0229 - 0235<br>PHO061 2145 - 2165<br>WOT644 1180 - 1188<br>PHO060 2574 - 2575<br>HO1001 0098 - 0104<br>HO1001 0217 - 0218<br>PHO054 0503 - 0513 | STATEMENTS OF FINANCIAL CONDITION OF HOWARD R. ROSS | WILL USE |
| DX 60 | XX/XX/1987 | ACHO 00151 - ACHO 00171 | | ARTICLE, THRIFT INDUSTRY CRISIS: CAUSES AND SOLUTIONS, BROOKINGS PAPERS ON ECONOMIC ACTIVITY, 1987 BY R. DAN BRUMBAUGH JR. AND ANDREW S. CARRON | MAY USE |
| DX 61 | XX/XX/1987 | H&R-FBTR-BX1-1373 - H&R-FBTR-BX1-1388 | PHO083 1373 - 1388 | RIVER VALLEY SB 1987 AMENDED FEDERAL INCOME TAX RETURN | MAY USE |
| DX 62 | XX/XX/1987 | H&R-FBTR-BX1-1363 - H&R-FBTR-BX1-1371 | PHO083 1363 - 1371 | RIVER VALLEY SB 1987 CORPORATION INCOME AND REPLACEMENT TAX RETURN | MAY USE |
| DX 63 | XX/XX/1987 | H&R-FBTR-BX1-1325 - H&R-FBTR-BX1-1361 | PHO083 1325 - 1361 | RIVER VALLEY SB 1987 FEDERAL TAX RETURN | MAY USE |
| DX 64 | XX/XX/1987 | H&R-B44-813 - H&R-B44-828 | PHO005 0907 - 0922 | ROCK FALLS SLA 1987 - 1989 BUSINESS PLAN | MAY USE |
| DX 65 | XX/XX/1987 | H&R-FBTR-BX1-1390 - H&R-FBTR-BX1-1418 | PHO083 1390 - 1418 | ROCK FALLS SLA 1987 AMENDED FEDERAL INCOME TAX RETURN | MAY USE |
| DX 66 | XX/XX/1987 | H&R-B44-687 - H&R-B44-700 | PHO005 0779 - 0792 | ROCK FALLS SLA 1987 BUSINESS PLAN | MAY USE |
| DX 67 | 01/11/1988 | | WON534 2149 - 2155 | FHLBB SEVENTH DISTRICT OFFICE MEMORANDUM FROM MICHAEL J. JASKI TO DIANA JANUSKA RE: REPUBLIC SAVINGS BID PROPOSALS FROM ROCK FALLS SLA | MAY USE |
| DX 68 | 01/12/1988 | | CHO024 0143 - 0150 | FHLBB RECOMMENDATION MEMORANDUM FROM J. RICHARD EARLE TO STUART D. ROOT RE: GALVA, MUTUAL, HOME AND NEGOTIATIONS WITH ROCK FALLS SLA | MAY USE |
| DX 69 | 01/20/1988 | H&R-B43-00660 - H&R-B43-00661 | PHO050 0660 - 0661 | ROCK FALLS SLA BOARD OF DIRECTORS MEETING MINUTES | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 70 | 01/27/1988 | | WOT294 0160 - 0175 | RECOMMENDATION MEMORANDUM FROM LEO B. BLABER JR. TO B.J. BROOKINS RE: RECOMMENDATION FOR NEGOTIATION OF THE FSLIC-ASSISTED MERGER OF REPUBLIC SAVINGS FSLA INTO ROCK FALLS SLA | MAY USE |
| DX 71 | 02/01/1988 | | WOT685 1014 - 1058 | FHLBB MEMORANDUM FROM HERBERT J. HELD TO LINDA PLYE RE: RECOMMENDATION FOR NEGOTIATION OF THE FSLIC-ASSISTED MERGER OF REPUBLIC SAVINGS INTO ROCK FALLS SLA, WITH THE ATTACHMENTS | MAY USE |
| DX 72 | 02/02/1988 | H&R-B44 10 - H&R-B44 12 | PHO005 0012 - 0014 | STATE OF ILLINOIS LETTER FROM WAYNE F. DYER TO THE ROCK FALLS SLA BOARD OF DIRECTORS RE: ROCK FALLS SLA REPORT OF EXAMINATION DATED 11/16/1987 | MAY USE |
| DX 73 | 02/05/1988 | | CHO024 0151 - 0187 | FHLBB MEMORANDUM FROM J. RICHARD EARLE TO JIM MEYER RE: ATTACHED 02/03/1988 REVISED PROPOSAL FROM HOLLAND PARTNERS FOR ACQUISITION OF HOME MUTUAL FSLA AND GALVA FSLA | MAY USE |
| DX 74 | 02/10/1988 | | WOT685 1011 - 1013 | MEMORANDUM FROM LINDA B. PLYE TO HERBERT J. HELD RE: PROPOSED FSLIC-ASSISTED MERGER OF REPUBLIC SAVINGS FSLA INTO ROCK FALLS SLA | MAY USE |
| DX 75 | 02/17/1988 | | WON534 2252 - 2256 | FHLBB LETTER FROM B.J. BROOKINS TO LEO B. BLABER JR. RE: RECOMMENDATION FOR NEGOTIATION OF THE FSLIC-ASSISTED MERGER OF REPUBLIC SAVINGS FSLA INTO ROCK FALLS SLA | MAY USE |
| DX 76 | 02/17/1988 | H&R-B43-00655 - H&R-B43-00659 | PHO050 0655 - 0659 | ROCK FALLS SLA BOARD OF DIRECTORS SPECIAL MEETING MINUTES | MAY USE |
| DX 77 | 02/17/1988 | H&R-B43-00653 - H&R-B43-00654 | PHO050 0653 - 0654 | ROCK FALLS SLA BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 78 | 02/18/1988 | | WOT685 0570 - 0576 | FHLBB SEVENTH DISTRICT MEMORANDUM FROM MICHAEL J. JASKI TO DIANA JANUSKA RE: REPUBLIC SAVINGS BID PROPOSAL FROM ROCK FALLS SLA | MAY USE |
| DX 79 | 02/18/1988 | | OHO002 0556 - 0558 | ROCK FALLS SLA LETTER FROM THE BOARD OF DIRECTORS ROCK FALLS SLA TO WAYNE F. DYER RE: REPORT OF EXAMINATION CONCLUDED 12/28/1987 | MAY USE |
| DX 80 | 02/29/1988 | | WOF016 2558 - 2570 | FHLBB MEMORANDUM FROM RICHARD WEISS TO DAVID ADKINS RE: SUMMARY OF MEMORANDA TO ACQUIRE MUTUAL SL, HOME SLA, AND GALVA FSLA BY ROCK FALLS SLA | WILL USE |
| DX 81 | 02/29/1988 | | WOT685 1158 - 1160 | ROCK FALLS SLA FHLBB THRIFT FINANCIAL REPORT | MAY USE |
| DX 82 | 03/16/1988 | H&R-B43-00644 - H&R-B43-00646 | PHO050 0644 - 0646 | ROCK FALLS SLA BOARD OF DIRECTORS MEETING MINUTES | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 83 | 03/18/1988 | | WOT645 1022 - 1037 | HOLLAND PARTNERS, INC. LETTER FROM HOMER J. HOLLAND TO HELEN K. MIRZA RE: ACQUISITION PROPOSAL FOR REPUBLIC SAVINGS BY ROCK FALLS SLA | WILL USE |
| DX 84 | 03/18/1990 | ANB 00107 - ANB 00112<br>H&R-BX65-02080 - H&R-BX65-02098<br>H&R-BX64-02177 - H&R-BX64-02177<br>ANB 00227 - ANB 00227<br>H&R-B56-00492 - H&R-B56-00501 | HO1001 0107 - 0112<br>PHO061 2100 - 2118<br>PHO060 2571 - 2571<br>HO1001 0227 - 0227<br>PHO054 0491 - 0500 | STATEMENTS OF FINANCIAL CONDITION OF HOMER J. HOLLAND | WILL USE |
| DX 85 | 03/22/1988 | | WON534 2141 - 2145 | FHLBB SEVENTH DISTRICT MEMORANDUM FROM MICHAEL J. JASKI TO DIANA JANUSKA RE: BID PROPOSAL FROM ROCK FALLS SLA | MAY USE |
| DX 86 | 03/23/1988 | H&R-BX56-00242 - H&R-BX56-00332 | PHO056 0244 - 0334 | RIVER VALLEY SB, FSB BUSINESS PLAN | MAY USE |
| DX 87 | 03/25/1988 | 95-524 P 0359 - 95-524 P 0466 | PHO001 0391 - 0499 | JONES, DAY, REAVIS, & POGUE LETTER FROM DEBORAH SABELLA TO HERB HELD WITH ATTACHED RIVER VALLEY SB, FSB APPLICATION TO INCLUDE SUBORDINATED DEBT SECURITIES AS REGULATORY CAPITAL BY HOLLAND AND ROSS DATED 03/25/1988 | MAY USE |
| DX 88 | 03/31/1988 | H&R-B51-1115 - H&R-B51-1117 | PHO003 0837 - 0839 | FHLB OF CHICAGO, SUPERVISORY NEWS RELEASE BY LEO B. BLABER, JR., BULLETIN NO 88-17, "DERIVATIVE MORTGAGE INSTRUMENTS" | MAY USE |
| DX 89 | 03/31/1988 | | WOT013 0316 - 0322 | RIVER VALLEY SB FINANCIAL DATA OF APPLICATION FOR MERGER WITH REPUBLIC SAVINGS FSLA | MAY USE |
| DX 90 | 03/31/1988 | | WOT073 0118 - 0136 | RIVER VALLEY SB CONSOLIDATED FINANCIAL REPORT WITH MANAGEMENT LETTER BY LINDGREN, CALLIHAN, VAN OSDOL AND CO., LTD | MAY USE |
| DX 91 | 03/XX/1988 | | WOT685 1148 - 1157 | ROCK FALLS SLA FHLBB THRIFT FINANCIAL REPORT | MAY USE |
| DX 92 | 04/04/1988 | | CHO022 0652 - 0653<br>CHO022 0648 - 0651 | JONES, DAY, REAVIS & POGUE LETTER FROM DEBORAH A. SABELLA TO HERB HELD RE: PROPOSED ACQUISITION OF HOME FSLA, GALVA FSLA AND MUTUAL SLA BY MESSRS. HOWARD R. ROSS AND HOMER J. HOLLAND WITH ENCLOSED STRUCTURE OF PROPOSED ACQUISITION | MAY USE |
| DX 93 | 04/07/1988 | H&R-B44-177 - H&R-B44-177 | PHO005 0124 - 0124 | RIVER VALLEY SB SENIOR LOAN COMMITTEE MEETING MINUTES | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 94 | 04/13/1988 | | WON534 1704 - 1724 | FHLBB OF CHICAGO LETTER FROM TRACY WIESEN TO PAULA E. HIZA RE: NEGOTIATING FSLIC-ASSISTED MERGER OF ROCK FALLS SLA WITH REPUBLIC SAVINGS FSLA ENCLOSING DRAFT MERGER AGREEMENT | MAY USE |
| DX 95 | 04/15/1988 | | WON436 1963 - 1967 | JONES, DAY, REAVIS & POGUE LETTER FROM DEBORAH A. SABELLA TO WILVIA GALBRAITH RE: PROPOSED ACQUISITION OF HOME FSLA, GALVA FSLA, AND MUTUAL SLA BY MESSRS. HOWARD R. ROSS AND HOMER J. HOLLAND WITH TERM SHEET DESCRIBING RIVER VALLEY SB PREFERRED STOCK | MAY USE |
| DX 96 | 04/20/1988 | H&R-B43-00511 - H&R-B43-00515 | PHO050 0511 - 0515 | RIVER VALLEY SB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 97 | 04/22/1988 | | CHO022 0576 - 0591 | FHLBB SEVENTH DISTRICT OFFICE "S" MEMORANDUM FROM LEO B. BLABER JR. TO JOHN M. BUCKLEY JR. RE: FSLIC ASSISTED ACQUISITION OF GALVA FSLA, HOME FSLA, AND MUTUAL SLA BY HOMER HOLLAND AND HOWARD ROSS | MAY USE |
| DX 98 | 04/28/1988 | | WOT073 0134 - 0136 | LINDGREN, CALLAHAN, VAN OSDOL AND CO., LTD LETTER TO RIVER VALLEY SB BOARD OF DIRECTORS RE: MANAGEMENT LETTER MARCH 31, 1988 FINANCIAL STATEMENTS | MAY USE |
| DX 99 | 04/28/1988 | | WOT685 0902 - 0914 | RIVER VALLEY SAVINGS BANK LETTER FROM HOMER J. HOLLAND TO HELEN K. MIRZA RE: RESPONSE TO QUESTIONS AND GUIDANCE AT LAST MEETING REGARDING REPUBLIC SAVINGS | MAY USE |
| DX 100 | 04/29/1988 | | FHO022 0110 - 0114 | FDIC STATEMENTS OF POLICY: SELECTION OF SECURITIES DEALERS AND UNSUITABLE INVESTMENT PRACTICES | MAY USE |
| DX 101 | 04/29/1988 | | FHO022 0558 - 0563 | REGIONAL DIRECTOR MEMORANDUM RE: RESIDUALS AND STRIPPED MORTGAGE-BACKED SECURITIES TRANSMITTAL #88-061 | MAY USE |
| DX 102 | 05/03/1988 | | WOT644 1926 - 1927 | OFFICE OF REGULATORY POLICY, OVERSIGHT AND SUPERVISION LETTER FROM LINDA PLYE TO HELEN K. MIRZA RE: ADDITIONAL INFORMATION FOR S MEMORANDUM ASSISTED ACQUISITION OF GALVA FSLA, MUTUAL SLA, AND HOME FSLA BY MESSRS. HOMER HOLLAND AND HOWARD ROSS | MAY USE |
| DX 103 | 05/04/1988 | | WFZ009 0412 - 0417 | FHLBB SEVENTH DISTRICT OFFICE ADDENDUM TO THE "S" MEMORANDUM FROM LEO B. BLABER TO LINDA PLYE RE: PROPOSED ACQUISITION OF HOME FSLA, GALVA FSLA, AND MUTUAL SLA BY MESSRS. HOWARD D. ROSS AND HOMER J. HOLLAND | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 104 | 05/05/1988 | 95-524P 0467 - 95-524P 0500 | PHO001 0501 - 0534 | JONES, DAY, REAVIS, & POGUE LETTER FROM DEBORAH A. SABELLA TO HERB HELD RE: PROPOSED ACQUISITION OF HOME FSLA, GALVA FSLA AND MUTUAL SLA BY MESSRS. HOWARD R. ROSS AND HOMER J. HOLLAND, WITH ATTACHED FSLIC RIVER VALLEY SB, FSB AMENDMENT NO. 1 TO APPLICATION TO INCLUDE SUBORDINATED DEBT SECURITIES AS REGULATORY CAPITAL | MAY USE |
| DX 105 | 05/12/1988 | | WOT645 1038 - 1038 | MEMORANDUM RE: DEAL STRUCK WITH RIVER VALLEY SLA SUBJECT TO LEO B. BLABER'S APPROVAL | MAY USE |
| DX 106 | 05/12/1988 | | CHO001 0268 - 0270 | RIVER VALLEY LETTER FROM HOMER J. HOLLAND TO HELEN MIRZA, FHLB OF CHICAGO RE: SUMMARY OF OUR CURRENT PROPOSAL FOR THE FSLIC-ASSISTED ACQUISITION OF REPUBLIC SAVINGS OF SOUTH BELOIT | MAY USE |
| DX 107 | 05/12/1988 | | WON574 0644 - 0645 | RIVER VALLEY SAVINGS BANK LETTER FROM HOMER J. HOLLAND TO HELEN K. MIRZA RE: SUMMARY OF CURRENT PROPOSAL FOR THE FSLIC-ASSISTED ACQUISITION OF REPUBLIC SAVINGS | MAY USE |
| DX 108 | 05/18/1988 | H&R-B43-00493 - H&R-B43-00494 | PHO050 0493 - 0494 | RIVER VALLEY SB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 109 | 05/18/1988 | H&R-B43-00502 - H&R-B43-00503 | PHO050 0502 - 0503 | RIVER VALLEY SB ORGANIZATIONAL MEETING MINUTES AGENDA | MAY USE |
| DX 110 | 05/20/1988 | | WON436 0582 - 0584 | FHLBB SEVENTH DISTRICT OFFICE MEMORANDUM FROM MICHAEL J. JASKI TO LESLIE A. SOMMERS RE: GALVA FSLA ESTIMATED COST OF LIQUIDATION-RUN #7, 05/19/1988 | MAY USE |
| DX 111 | 05/27/1988 | | CHO024 0072 - 0075 | JONES, DAY, REAVIS & POGUE LETTER FROM DEBORAH A. SABELLA TO EVELYNE BONHOMME RE: COMMENTS TO THE PROPOSED ACQUISITION OF HOME FSLA, GALVA FSLA AND MUTUAL SLA FROM HOLLAND ASSISTANCE AGREEMENT | MAY USE |
| DX 112 | 05/XX/1988 | | CHO021 0299 - 0301 | ROCK FALLS SLA FHLBB THRIFT FINANCIAL REPORT | MAY USE |
| DX 113 | 06/09/1988 | | WOT644 1375 - 1393 | MERGER AGREEMENT AND PLAN OF MERGER 1 BETWEEN GALVA FSLA AND HOME FSLA | MAY USE |
| DX 114 | 06/09/1988 | | CHO020 0861 - 0900 | MERGER AGREEMENT AND PLAN OF MERGER I BETWEEN GALVA FSLA AND HOME FSLA | MAY USE |
| DX 115 | 06/09/1988 | | CHO020 0901 - 0970 | MERGER AGREEMENT AND PLAN OF MERGER I BETWEEN MUTUAL SLA AND HOME FSLA | MAY USE |
| DX 116 | 06/14/1988 | | WOT644 1304 - 1321 | MERGER AGREEMENT AND PLAN OF MERGER II BETWEEN MUTUAL SLA AND HOME FSLA | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 117 | 06/17/1988 | | CHO022 0708 - 0829 | FHLBB ISSUES MEMORANDUM FROM STUART D. ROOT TO FHLBB RE: THE SUPERVISORY MERGER OF GALVA FSLA, HOME FSLA AND MUTUAL SLA | MAY USE |
| DX 118 | 06/23/1988 | | WON534 0826 - 0829 | RIVER VALLEY SB CERTIFICATION OF RESOLUTIONS APPROVING MERGER | MAY USE |
| DX 119 | 06/27/1988 | | WON534 2261 - 2263 | FHLBB SEVENTH DISTRICT OFFICE MEMORANDUM FROM EDWARD A. ECKERT AND DANIEL R. BAGUS TO LEO B. BLABER JR. RE: ANALYSIS OF THE ANTI-COMPETITIVE ASPECTS OF THE PROPOSED FSLIC-ASSISTED ACQUISITION OF REPUBLIC SAVINGS FSLA INTO RIVER VALLEY SB | MAY USE |
| DX 120 | 06/27/1988 | | CHO023 0693 - 0693 | FHLBB MEMORANDUM FROM PATRICK G. BERKAKOS TO JOHN M. BUCKLEY, JR. RE: CHARTER AND BYLAW AMENDMENTS FOR RIVER VALLEY SB FSB | MAY USE |
| DX 121 | 06/27/1988 | | WOB026 0656 - 0662 | FHLBB OF CHICAGO "L" MEMORANDUM FROM PETER E. GUTZMER TO FHLBB RE: FSLIC-ASSISTED SUPERVISORY CONVERSION/MERGER OF REPUBLIC SAVINGS FSLA INTO RIVER VALLEY SB | MAY USE |
| DX 122 | 06/27/1988 | H&R-B18-00949 - H&R-B18-00962 | PHO010 0997 - 1010 | MERGER AGREEMENT AND PLAN OF MERGER BETWEEN REPUBLIC SAVINGS FSLA AND RIVER VALLEY SB | MAY USE |
| DX 123 | 06/27/1988 | | WON534 0742 - 0824 | MERGER AGREEMENT AND PLAN OF MERGER BETWEEN REPUBLIC SAVINGS FSLA AND RIVER VALLEY SB | MAY USE |
| DX 124 | 06/27/1988 | | WON534 0830 - 0834 | REPUBLIC SAVING FSLA CERTIFICATION OF RESOLUTIONS APPROVING MERGER | MAY USE |
| DX 125 | 06/28/1988 | | WON534 0366 - 0376<br>WON534 0382 - 0382<br>WON534 0389 - 0740 | FHLBB SEVENTH DISTRICT OFFICE "S" MEMORANDUM FROM LEO B. BLABER, JR. TO JOHN M. BUCKLEY, JR. RE: FSLIC ASSISTED SUPERVISORY CONVERSION/MERGER OF REPUBLIC SAVINGS FSLA WITH AND INTO RIVER VALLEY SB | MAY USE |
| DX 126 | 06/28/1988 | | WOB026 0654 - 0655 | FHLBB SEVENTH DISTRICT OFFICE CERTIFICATION MEMORANDUM FROM LEO B. BLABER, JR. TO FHLBB RE: FSLIC-ASSISTED ACQUISITION OF REPUBLIC SAVINGS FSLA BY RIVER VALLEY SB | MAY USE |
| DX 127 | 06/28/1988 | | WOF016 0528 - 0530 | FHLBB SEVENTH DISTRICT OFFICE EXECUTIVE SUMMARY MEMORANDUM FROM LEO B. BLABER, JR. TO FHLBB RE: RECOMMENDATION TO APPROVE FSLIC-ASSISTED ACQUISITION OF REPUBLIC SAVINGS FSLA BY RIVER VALLEY SB | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 128 | 06/28/1988 | | WOB026 0644 - 0651 | FHLBB SEVENTH DISTRICT OFFICE ISSUES MEMORANDUM FROM LEO B. BLABER, JR. TO THE FHLBB RE: THE FSLIC - ASSISTED CONVERSION/MERGER OF REPUBLIC SAVINGS FSLA WITH AND INTO RIVER VALLEY SB | WILL USE |
| DX 129 | 06/XX/1988 | | WON436 0464 - 0475 | RIVER VALLEY SB, FSB SUBORDINATED DEBENTURE AGREEMENT FOR $4.6M BETWEEN RIVER VALLEY SB, FSB AND AMERICAN NATIONAL BANK AND TRUST COMPANY OF CHICAGO | MAY USE |
| DX 130 | 06/XX/1988 | | WOT685 1120 - 1121 | ROCK FALLS SLA FHLBB THRIFT FINANCIAL REPORT | MAY USE |
| DX 131 | 07/01/1988 | | | SNL SECURITIES; SNL MONTHLY MARKET REPORT | MAY USE |
| DX 132 | 07/06/1988 | | WOL605 0400 - 0405 | FHLBB SEVENTH DISTRICT OFFICE "S" MEMORANDUM SUPPLEMENT FROM LEO B. BLABER, JR. TO JOHN BUCKLEY, JR. RE: FSLIC ASSISTED SUPERVISORY CONVERSION/MERGER OF REPUBLIC SAVINGS FSLA WITH AND INTO RIVER VALLEY SB | MAY USE |
| DX 133 | 07/12/1988 | | CHO022 0614 - 0619 | FHLBB SEVENTH DISTRICT OFFICE "S" MEMORANDUM SUPPLEMENT FROM LEO B. BLABER JR. TO JOHN BUCKLEY JR. RE: ACQUISITION AND CONVERSION OF HOME FSLA, GALVA FSLA, AND MUTUAL SLA BY HOWARD R. ROSS AND HOMER J. HOLLAND | MAY USE |
| DX 134 | 07/20/1988 | H&R-BX61-01990 - H&R-BX61-01991 | PHO059 0383 - 0384 | RIVER VALLEY SB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 135 | 07/27/1988 | | CHO013 0216 - 0217 | FHLBB RESOLUTION NO. 88-613, IMPLEMENTING RESOLUTION REPUBLIC SAVINGS FSLA | MAY USE |
| DX 136 | 07/27/1988 | | CHO013 0218 - 0218 | FHLBB RESOLUTION NO. 88-614, APPROVAL OF SUPERVISORY CONVERSION AND MERGER OF REPUBLIC SAVINGS FSLA WITH RIVER VALLEY SB | MAY USE |
| DX 137 | 07/27/1988 | | CHO017 0319 - 0320 | INTER OFFICE MEMORANDUM FROM JANICE SOERGEL TO MARILYN SADAUSKAS RE: CASE NOTIFICATION GALVA FSL, HOME FSL, MUTUAL SL | MAY USE |
| DX 138 | 07/28/1988 | | CHO013 0005 - 0011 | FHLBB RESOLUTION NO. 88-636 P APPROVING SUPERVISORY MERGER OF GALVA FSLA WITH HOME FSLA | MAY USE |
| DX 139 | 07/28/1988 | 95-524 P 0762 - 95-524 P 0776 | PHO001 0824 - 0838 | FHLBB RESOLUTION NO. 88-637 , SUPERVISORY MERGER OF MUTUAL SLA WITH HOME FSLA AND SUPERVISORY CONVERSION OF HOME FSLA | MAY USE |
| DX 140 | 07/28/1988 | 95-524 P 0799 - 95-524 P 0799 | PHO001 0863 - 0863 | FHLBB RESOLUTION NO. 88-640, APPROVAL OF SUPERVISORY CONVERSION MERGER OF MUTUAL SLA WITH HOME FSLA | MAY USE |

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 141 | 07/28/1988 | H&R-B22-00593 - H&R-B22-00595 | PHO051 0603 - 0605 | FHLBB RESOLUTION NO. 88-641, IMPLEMENTING RESOLUTION RE: ASSISTANCE AGREEMENT, REGULATORY CAPITAL MAINTENANCE AND DIVIDEND LIMITATION AGREEMENT, AND EXCHANGE AGREEMENT | MAY USE |
| DX 142 | 07/28/1988 | H&R-B22-00596 - H&R-B22-00597 | PHO051 0606 - 0607 | FHLBB RESOLUTION NO. 88-642 , PURSUIT OF CLAIMS OF GALVA FSLA, MUTUAL SLA, WITH AND INTO HOME FSLA | MAY USE |
| DX 143 | 07/29/1988 | 95-524P 0905 - 95-524P 0996 | PHO001 0981 - 1072 | ASSISTANCE AGREEMENT AMONG HOWARD R. ROSS, HOMER J. HOLLAND, RIVER VALLEY SB, FSB AND THE FSLIC | WILL USE |
| DX 144 | 07/29/1988 | | WOT013 0051 - 0113 | ASSISTANCE AGREEMENT BETWEEN FSLIC AND RIVER VALLEY SB | WILL USE |
| DX 145 | 07/29/1988 | | WOL604 1112 - 1114 | DAVIS & MORGAN LETTER TO LEO B. BLABER JR. RE: LEGAL OPINION CONCERNING SUPERVISORY MERGER OF MUTUAL SLA INTO HOME FSLA | MAY USE |
| DX 146 | 07/29/1988 | | CHO023 1340 - 1341 | DAVIS AND MORGAN LETTER FROM DAVIS AND MORGAN TO LEO B. BLABER, JR. RE SUPERVISORY MERGER OF GALVA FSLA WITH AND INTO HOME FSL | MAY USE |
| DX 147 | 07/29/1988 | | WOF016 1604 - 1606 | EXCHANGE AGREEMENT BETWEEN FSLIC AND RIVER VALLEY SB, FSB CONCERNING MERGER OF GALVA FSLA AND MUTUAL SLA | MAY USE |
| DX 148 | 07/29/1988 | | CHO017 0090 - 0127 | GALVA FSLA BALANCE SHEET AND PRELIMINARY REPORT OF INDEPENDENT CERTIFIED PUBLIC ACCOUNTANTS | MAY USE |
| DX 149 | 07/29/1988 | | CHO017 0003 - 0049 | HOME FSLA CONSOLIDATED BALANCE SHEET AND PRELIMINARY REPORT OF INDEPENDENT CERTIFIED PUBLIC ACCOUNTANTS | MAY USE |
| DX 150 | 07/29/1988 | | WOT645 1472 - 1473 | JONES, DAY, REAVIS AND POGUE LETTER FROM JONES, DAY, REAVIS AND POGUE TO STUART D. ROOT RE: MERGER OF REPUBLIC SAVINGS FSLA WITH AND INTO RIVER VALLEY SB | MAY USE |
| DX 151 | 07/29/1988 | | CHO017 0050 - 0089 | MUTUAL SLA BALANCE SHEET AND PRELIMINARY REPORT OF INDEPENDENT CERTIFIED PUBLIC ACCOUNTANTS | MAY USE |
| DX 152 | 07/29/1988 | H&R-BX57-184 - H&R-BX57-202 | PHO056 1570 - 1588 | PURCHASE AGREEMENT BETWEEN AMERICAN NATIONAL BANK AND TRUST COMPANY OF CHICAGO AND RIVER VALLEY SB | WILL USE |
| DX 153 | 07/29/1988 | | WON335 0112 - 0138 | REGULATORY CAPITAL MAINTENANCE AND DIVIDEND LIMITATION AGREEMENT AMONG HOWARD R. ROSS AND HOMER J. HOLLAND, RIVER VALLEY SB, FSB AND FSLIC | WILL USE |
| DX 154 | 07/29/1988 | | CHO013 0696 - 0729 | REPUBLIC SAVINGS FSLA BALANCE SHEET AND REPORT OF INDEPENDENT CERTIFIED PUBLIC ACCOUNTANTS GRANT THORNTON | MAY USE |
| DX 155 | 07/29/1988 | H&R-BX61-00145 - H&R-BX61-00165 | PHO058 1654 - 1674 | RIVER VALLEY SB FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 156 | 07/29/1988 | | PHO036 1104 - 1115 | RIVER VALLEY SB SUBORDINATED DEBENTURE FOR $2 MILLION | WILL USE |

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 157 | 07/29/1988 | | CHO023 0106 - 0205 | RIVER VALLEY STOCK PURCHASE AGREEMENT BETWEEN RIVER VALLEY SB, FSB AND FSLIC | WILL USE |
| DX 158 | 07/XX/1988 | ANB 00266 - ANB 00273 | HO1001 0266 - 0273 | PROJECTIONS FOR RIVER VALLEY SB, FSB | MAY USE |
| DX 159 | 08/17/1988 | H&R-B43-00481 - H&R-B43-00482 | PHO050 0481 - 0482 | RIVER VALLEY SB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 160 | 08/17/1988 | H&R-BX61-01727 - H&R-BX61-01784 | PHO059 0120 - 0177 | RIVER VALLEY SB BOARD PACKAGE | MAY USE |
| DX 161 | 08/17/1988 | H&R-B43-00484 - H&R-B43-00484 | PHO050 0484 - 0484 | RIVER VALLEY SB MEETING AGENDA | MAY USE |
| DX 162 | 08/18/1988 | | HO2001 3088 - 3092 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 163 | 08/29/1988 | HO-KPMG 003188 - HO-KPMG 003226 | HO3002 2254 - 2292 | PEAT MARWICK LETTER FROM RICHARD W. BAILINE AND ROBERT T. MCCAHILL TO HELEN MIRZA RE: FEDERAL INCOME TAX CONSEQUENCES OF RIVER VALLEY'S ACQUISITION OF GALVA FSLA, MUTUAL SLA AND HOME FSLA | MAY USE |
| DX 164 | 08/31/1988 | H&R-BX61-01653 - H&R-BX61-01653 | PHO059 0046 - 0046 | RIVER VALLEY SB BALANCE SHEET | MAY USE |
| DX 165 | 08/31/1988 | H&R-BX61-01676 - H&R-BX61-01676 | PHO059 0069 - 0069 | RIVER VALLEY SB FSB CONSOLIDATED BALANCE SHEET | MAY USE |
| DX 166 | 08/31/1988 | H&R-BX61-01652 - H&R-BX61-01659 | PHO059 0045 - 0052 | RIVER VALLEY SB MONTHLY REPORT OF SELECTED DATA TO THE COMMISSIONER OF SAVINGS AND LOAN ASSOCIATIONS | MAY USE |
| DX 167 | 08/XX/1988 | H&R-BX61-01654 - H&R-BX61-01654 | PHO059 0047 - 0047 | RIVER VALLEY CONSOLIDATED INCOME STATEMENT | MAY USE |
| DX 168 | 08/XX/1988 | H&R-B62-00831 - H&R-B62-00833 | PHO059 1357 - 1359 | RIVER VALLEY SB FSB FHLBB THRIFT FINANCIAL REPORT | MAY USE |
| DX 169 | 09/22/1988 | | HO2001 3084 - 3087 | RIVER VALLEY SB FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 170 | 09/22/1988 | H&R-BX66-00 1720 - H&R-BX66-00 1765 | PHO062 2626 - 2672 | RIVER VALLEY SB FSB BOARD PACKAGE | MAY USE |
| DX 171 | 09/22/1988 | H&R-BX59-00236 - H&R-BX59-00295 | PHO057 1056 - 1115 | RIVER VALLEY SB FSB BOARD PACKAGE | MAY USE |
| DX 172 | 09/23/1988 | H&R-B43-00483 - H&R-B43-00483 | PHO050 0483 - 0483 | RIVER VALLEY SB BOARD MEETING AGENDA | MAY USE |
| DX 173 | 09/23/1988 | H&R-BX61-01539 - H&R-BX61-01540 | PHO058 2991 - 2992 | RIVER VALLEY SB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 174 | 09/27/1988 | | WOT294 0027 - 0028 | LINDGREN , CALLIHAN, VAN OSDOL & CO., LTD LETTER FROM MICHAEL W. SHOGER TO HOMER HOLLAND RE: ACCOUNTING FOR SUPERVISORY CONVERSION AND MERGER OF REPUBLIC SAVINGS | MAY USE |
| DX 175 | 09/XX/1988 | | WON424 0549 - 0551 | RIVER VALLEY SB FSB QUARTERLY THRIFT FINANCIAL REPORT | WILL USE |
| DX 176 | 09/XX/1988 | H&R-BX61-01548 - H&R-BX61-01548 | PHO058 3000 - 3000 | RIVER VALLEY SB INCOME STATEMENT | MAY USE |
| DX 177 | 10/19/1988 | H&R-BX61-01536 - H&R-BX61-01607 | PHO058 2988 - 3059 | RIVER VALLEY SB BOARD PACKAGE | MAY USE |
| DX 178 | 10/20/1988 | H&R-BX59-00472B - H&R-BX59-00632 | PHO057 1296 - 1456 | RIVER VALLEY SB FSB BOARD PACKAGE | MAY USE |
| DX 179 | 10/20/1988 | H&R-B19-00039 - H&R-B19-00040 | PHO017 0040 - 0041 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 180 | 10/24/1988 | | FGC041 0728 - 0732 | MEMORANDUM FROM WADE BOONE TO LAWRENCE J. WHITE AND DENNIS PITTMAN RE: EVALUATION OF AED LIQUIDATION COSTINGS | MAY USE |
| DX 181 | 10/31/1988 | H&R-B26-2049 - H&R-B26-2049 | PHO018 1054 - 1054 | RIVER VALLEY SB, FSB FHLBB THRIFT FINANCIAL REPORT | MAY USE |
| DX 182 | 11/16/1988 | H&R-BX61-01471 - H&R-BX61-01535 | PHO058 3060 - 3124 | RIVER VALLEY SB BOARD PACKAGE | MAY USE |
| DX 183 | 11/17/1988 | H&R-BX59-00754 - H&R-BX59-00821 | PHO057 1578 - 1645 | RIVER VALLEY SB FSB BOARD PACKAGE | MAY USE |
| DX 184 | 11/17/1988 | H&R-B48-00885 - H&R-B48-00886 | PHO041 0890 - 0891 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 185 | 11/29/1988 | H&R-B38-00044 - H&R-B38-00044 | PHO014 0048 - 0048 | AGREEMENT BY AND AMONG HOMER J. HOLLAND, HOWARD R. ROSS, AND STEVEN BANGERT RE: RIVER VALLEY SB FSB AND RIVER VALLEY SB PREFERRED STOCK | WILL USE |
| DX 186 | 11/XX/1988 | H&R-BX61-01415 - H&R-BX61-01415 | PHO058 2932 - 2932 | RIVER VALLEY SB FSB CONSOLIDATED INCOME STATEMENT | MAY USE |
| DX 187 | 12/05/1988 | ANB 00250 - ANB 00253 | HO1001 0250 - 0253 | RIVER VALLEY SB FSB / PEORIA SLA BUSINESS PLAN ASSUMPTIONS MERGER | MAY USE |
| DX 188 | 12/07/1988 | | FHO004 2127 - 2140 | MEMORANDUM FROM ERIN METTEE TO RICHARD WISSINGER, JONATHAN MORSE, CLEM DINSMORE, GREG SMITH AND KATHY GUNNING RE: ECP - II: DRAFT RECOMMENDATION MEMO FOR PEORIA SLA | MAY USE |
| DX 189 | 12/13/1988 | DMHO 0000270 - DMHO 0000280 | FHO021 0270 - 0280 | OTS THRIFT BULLETIN TB 12: MORTGAGE DERIVATIVE PRODUCTS AND MORTGAGE SWAPS | MAY USE |

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 190 | 12/13/1988 | | WON404 1708 - 1714 | RIVER VALLEY SB FSB STATE OF ILLINOIS OFFICE OF THE COMMISSIONER OF SAVINGS AND LOAN ASSOCIATIONS AND FHLBB OF CHICAGO EXAMINATIONS DIVISION SPECIAL LIMITED REPORT OF EXAMINATION | MAY USE |
| DX 191 | 12/14/1988 | | WOB026 0153 - 0238 | MERGER AGREEMENT AND PLAN OF MERGER BETWEEN PEORIA SLA AND RIVER VALLEY SB FSB | MAY USE |
| DX 192 | 12/20/1988 | | WON363 1396 - 1419 | KPMG PEAT MARWICK LETTER FROM JACK WILLIAMS TO HELEN MIRZA RE: REVIEW FEDERAL INCOME TAX CONSEQUENCES OF PROPOSED CORPORATE REORGANIZATION OF PEORIA SLA AND RIVER VALLEY SB FSB | MAY USE |
| DX 193 | 12/20/1988 | | WOT613 0384 - 0386 | MEMORANDUM FROM MICHELLE LECLAIR AND SARAH BEVER TO PHIL MENTO RE: VIABILITY OF ACQUISITION OF PEORIA SLA BY RIVER VALLEY SB | MAY USE |
| DX 194 | 12/20/1988 | H&R-B51-757 - H&R-B51-759 | PHO003 0456 - 0458 | RIVER VALLEY SB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 195 | 12/20/1988 | H&R-BX61-01401 - H&R-BX61-01470 | PHO058 2918 - 2987 | RIVER VALLEY SB BOARD PACKAGE | MAY USE |
| DX 196 | 12/21/1988 | H&R-B51-355 - H&R-B51-468 | PHO003 0001 - 0121 | RIVER VALLEY SB FSB BOARD PACKAGE | MAY USE |
| DX 197 | 12/21/1988 | H&R-B53-00938 - H&R-B53-00945 | PHO053 0937 - 0944 | RIVER VALLEY SB FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 198 | 12/21/1988 | H&R-B48-00891 - H&R-B48-00900 | PHO041 0896 - 0905 | RIVER VALLEY SB FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 199 | 12/21/1988 | H&R-BX59-01086 - H&R-BX59-01185 | PHO057 1910 - 2009 | RIVER VALLEY SB FSB BOARD PACKAGE | MAY USE |
| DX 200 | 12/29/1988 | H&R-B18-00084 - H&R-B18-00085 | PHO010 0086 - 0087 | FHLBB RESOLUTION NO. 88-1491P: IMPLEMENTATION RESOLUTION | MAY USE |
| DX 201 | 12/29/1988 | H&R-B18-00086 - H&R-B18-00087 | PHO010 0088 - 0089 | FHLBB RESOLUTION NO. 88-1492P: PURSUIT OF CLAIMS OF PEORIA SLA BY RIVER VALLEY SB, FSB | MAY USE |
| DX 202 | 12/29/1988 | H&R-B18-00088 - H&R-B18-00089 | PHO010 0090 - 0091 | FHLBB RESOLUTION NO. 88-1493P: APPROVING MERGER OF PEORIA SLA WITH RIVER VALLEY SB, FSB | MAY USE |
| DX 203 | 12/30/1988 | ANB 00304 - ANB 00304 | HO1001 0304 - 0304 | AMERICAN NATIONAL BANK LETTER FROM ALAN S. ADAMS TO PETER E. GUTZMER RE: CONFIRMATION OF $5M LOAN TO HOLLAND AND ROSS TO PURCHASE RVSB FSB PREFERRED STOCK | WILL USE |
| DX 204 | 12/31/1988 | | WOT837 0949 - 1020 | ASSISTANCE AGREEMENT BETWEEN FSLIC AND RVSB FSB RE: PEORIA SLA ACQUISITION | WILL USE |

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 205 | 12/31/1988 | | | RIVER VALLEY SB FSB AND THE FSLIC ASSISTANCE AGREEMENT | MAY USE |
| DX 206 | 12/XX/1988 | H&R-BX59-01220 - H&R-BX59-01226 | PHO057 2045 - 2052 | RIVER VALLEY SB FSB CONSOLIDATED BALANCE SHEET | MAY USE |
| DX 207 | 12/XX/1988 | H&R-BX59-01119 - H&R-BX59-01128 | PHO057 1943 - 1952 | RIVER VALLEY SB FSB/PEORIA SAVINGS CONSOLIDATED BALANCE SHEET | MAY USE |
| DX 208 | 12/XX/1988 | | WON339 0171 - 0180 | RIVER VALLEY SB, FSB FHLBB QUARTERLY THRIFT FINANCIAL REPORT | WILL USE |
| DX 209 | XX/XX/1988 | | CHO020 0013 - 0058 | FHLBB SUPERVISORY MERGER OF GALVA FSLA WITH HOME FSLA | MAY USE |
| DX 210 | XX/XX/1988 | H&R-FBTR-BX1-0851 - H&R-FBTR-BX1-0860 | PHO083 0851 - 0860 | MUTUAL SLA 1988 CORPORATION INCOME AND REPLACEMENT TAX RETURN | MAY USE |
| DX 211 | XX/XX/1988 | H&R-FBTR-BX1-0821 - H&R-FBTR-BX1-0848 | PHO083 0821 - 0848 | MUTUAL SLA FEDERAL TAX RETURN | MAY USE |
| DX 212 | XX/XX/1988 | H&R-FBTR-BX1-0414 - H&R-FBTR-BX1-0430 | PHO083 0414 - 0430 | REPUBLIC SAVINGS FSLA 1987 CORPORATION INCOME AND REPLACEMENT TAX RETURN | MAY USE |
| DX 213 | XX/XX/1988 | H&R-BX64-01014 - H&R-BX64-01082 | PHO060 1404 - 1472 | RIVER VALLEY SB, FSB FEDERAL CORPORATE INCOME TAX RETURN | MAY USE |
| DX 214 | XX/XX/1988 | HO-KPMG 001981 - HO-KPMG 002030 | HO3002 1046 - 1095 | RIVER VALLEY SB, FSB FEDERAL CORPORATE TAX RETURN | MAY USE |
| DX 215 | XX/XX/1988 | H&R-FBTR-BX6-0066 - H&R-FBTR-BX6-0095 | PHO088 0066 - 0095 | RIVER VALLEY SB, FSB ILLINOIS CORPORATE TAX RETURN | MAY USE |
| DX 216 | XX/XX/1988 | HO-KPMG 002168 - HO-KPMG 002225 | HO3002 1233 - 1290 | RIVER VALLEY SB, FSB ILLINOIS CORPORATE TAX RETURN AND WORK PAPERS | MAY USE |
| DX 217 | 01/17/1989 | H&R-B22-00361 - H&R-B22-00364 | PHO051 0371 - 0374 | LETTER FROM SCOTT E. HANSEN (POPE, BALLARD) TO BRIAN DANIELS (ANB) ENCLOSING “RIVER VALLEY I AND II” CLOSING DOCUMENTS | MAY USE |
| DX 218 | 01/18/1989 | 95-524P 2856B - 95-524P 2856C | PHO001 3056 - 3057 | FHLBB LETTER FROM JOHN F. GHIZZONI TO THOMAS W. DEFORD (RIVER VALLEY SB, FSB) RE: APPROVAL OF SUPERVISORY MERGER OF PEORIA SLA INTO RIVER VALLEY SB, FSB | MAY USE |
| DX 219 | 01/24/1989 | | WON404 1698 - 1699 WON404 1708 - 1714 | OFFICE OF THE COMMISSIONER OF SAVINGS AND LOANS LETTER FROM WAYNE F. DYER TO BOARD OF DIRECTORS (RVSB ROCK FALLS) RE: 12/13/1988 REPORT OF EXAMINATION (ILLINOIS AND FHLBB) | MAY USE |
| DX 220 | 01/25/1989 | H&R-B40-78 - H&R-B40-79 | PHO021 0078 - 0079 | FHLBB LETTER FROM PHILIP A. GERBICK TO ANNE W. BRODY RE: FOR APPLICATION TO AMEND RIVER VALLEY CHARTER TO BE ABLE TO ISSUE PREFERRED STOCK | MAY USE |
| DX 221 | 01/26/1989 | H&R-BX70-0256 - H&R-BX70-0341 | PHO063 0760 - 0845 | RIVER VALLEY BOARD PACKAGE | WILL USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v.*
*UNITED STATES, Case No. 95-524C (Judge G. Miller)*
**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 222 | 01/26/1989 | H&R-BX59-01206 - H&R-BX59-01312 | PHO057 2031 - 2138 | RIVER VALLEY SB BOARD PACKAGE | MAY USE |
| DX 223 | 01/26/1989 | H&R-B51-724 - H&R-B51-787 | PHO003 0416 - 0489 | RIVER VALLEY SB BOARD PACKAGE | WILL USE |
| DX 224 | 01/26/1989 | H&R-B48-00904 - H&R-B48-00909 | PHO041 0909 - 0914 | RIVER VALLEY SB FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 225 | 01/26/1989 | H&R-BX59-01465 - H&R-BX59-01466 | PHO057 2293 - 2294 | RIVER VALLEY SB MEETING MINUTES OF ASSET/LIABILITY MANAGEMENT COMMITTEE | MAY USE |
| DX 226 | 01/26/1989 | H&R-BX59-01454 - H&R-BX59-01454 | PHO057 2282 - 2282 | RIVER VALLEY SB MEETING MINUTES OF THE AUDIT/PERSONNEL/ADMINISTRATIVE COMMITTEE | MAY USE |
| DX 227 | 01/30/1989 | H&R-B51-909 - H&R-B51-914 | PHO003 0623 - 0628 | RIVER VALLEY SB FSB FHLB OF CHICAGO REPORT OF EXAMINATION | MAY USE |
| DX 228 | 01/XX/1989 | | WOT837 0678 - 1053 | PEORIA SLA ACQUISITION BY RIVER VALLEY CLOSING BOOK | MAY USE |
| DX 229 | 01/XX/1989 | | | SNL SECURITIES; SNL MONTHLY MARKET REPORT | MAY USE |
| DX 230 | 01/XX/1989 | | OLM111 0694 - 0706 | THRIFT FINANCIAL REPORT INSTRUCTIONS: (EXCERPT) SECTION C - REGULATORY CAPITAL (EXCLUDING GLVA) | MAY USE |
| DX 231 | 02/03/1989 | | WON240 0828 - 0830 | HOLLEB & COFF LETTER FROM ANNE WEBBER BRODY TO PHILIP A. GERBICK RE: ISSUE OF ADDITIONAL CLASSES OF PREFERRED STOCK | MAY USE |
| DX 232 | 02/14/1989 | H&R-B20-00600 - H&R-B20-00607 | PHO042 0574 - 0581 | HOLLEB & COFF LETTER FROM ANNE WEBBER BRODY TO PAULA E. HIZA AND WAYNE DWYER RE: AMENDMENT TO THE ARTICLES OF INCORPORATION OF RIVER VALLEY SB | MAY USE |
| DX 233 | 02/14/1989 | | WON341 0148 - 0153 | HOLLEB AND COFF LETTER FROM ANNE WEBBER BRODY TO DENNIS HAROOTUNIAN RE: CONSENT FOR HOLLAND AND ROSS TO PLEDGE THEIR RIVER VALLEY CLASS C PREFERRED STOCK TO AMERICAN NATIONAL BANK AND FOR RIVER VALLEY TO ISSUE CLASS F PREFERRED STOCK TO STEVEN BANGERT | MAY USE |
| DX 234 | 02/16/1989 | | WON404 1697 - 1697 | RIVER VALLEY SAVINGS BANK LETTER FROM THE BOARD OF DIRECTORS TO WAYNE F. DWYER RE: REPORTING ERRORS ON FUTURES AND OPTIONS ACTIVITIES NOTED IN 12/13/1988 REPORT OF EXAMINATION | MAY USE |
| DX 235 | 02/16/1989 | H&R-BX59-01444 - H&R-BX59-01449 | PHO057 2272 - 2277 | RIVER VALLEY SB FSB EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 236 | 02/17/1989 | H&R-BX70-0138 - H&R-BX70-0180 | PHO063 0642 - 0684 | RIVER VALLEY SB BOARD PACKAGE | MAY USE |
| DX 237 | 02/XX/1989 | H&R-BX70-0099 - H&R-BX70-0099 | PHO063 0603 - 0603 | RIVER VALLEY SB CONSOLIDATED INCOME STATEMENT | MAY USE |

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 238 | 02/XX/1989 | H&R-BX62-00883 - H&R-BX62-00885 | PHO059 1409 - 1411 | RIVER VALLEY SB FSB FHLBB MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 239 | 03/02/1989 | | WON240 0841 - 0845 | FHLBB SEVENTH DISTRICT OFFICE MEMORANDUM FROM PHILIP A. GERBICK AND DANIEL R. BAGUS, TO LEO B. BLABER JR., RE: RIVER VALLEY SB FSB REQUEST FOR APPROVAL OF THREE ADDITIONAL PREFERRED STOCK ISSUANCES | MAY USE |
| DX 240 | 03/14/1989 | H&R-BX70-0032 - H&R-BX70-0038 | PHO063 0536 - 0542 | FHLBB LETTER FROM SUSAN T. MOONEY TO RIVER VALLEY SB, FSB BOARD OF DIRECTORS ENCLOSING FHLB OF CHICAGO SPECIAL LIMITED REPORT OF EXAMINATION AS OF JANUARY 30, 1989 | MAY USE |
| DX 241 | 03/15/1989 | H&R-BX70-0091 - H&R-BX70-0137 | PHO063 0595 - 0641 | RIVER VALLEY SB BOARD PACKAGE | MAY USE |
| DX 242 | 03/17/1989 | | WON341 0086 - 0087 | FHLBB SEVENTH DISTRICT OFFICE MEMORANDUM FROM PHILIP A. GERBICK AND DANIEL R. BAGUS TO LEO B. BLABER JR. RE: RIVER VALLEY SB FSB REQUEST FOR APPROVAL OF THREE ADDITIONAL PREFERRED STOCK ISSUANCES | MAY USE |
| DX 243 | 03/23/1989 | | WON436 2224 - 2225 | HOLLEB AND COFF LETTER FROM ANNE WEBBER BRODY TO DIANA JANUSKA RE: RIVER VALLEY SB FSB REQUEST TO END REGULATORY CAPITAL MAINTENANCE AND DIVIDEND LIMITATION AGREEMENT | MAY USE |
| DX 244 | 03/24/1989 | | CHO017 0291 - 0292 | INTEROFFICE MEMORANDUM FROM DANIEL L. BAGUS TO MEYER AND DENNIS HAROOTUNIAN FORWARDING MEMORANDUM FROM PHILIP GERBICK CONCERNING CONDITIONS FOR ISSUANCE OF RIVER VALLEY SB FSB PREFERRED STOCK SERIES D, E, AND F | MAY USE |
| DX 245 | 03/30/1989 | | WON240 0889 - 0890 | FHLBB LETTER FROM MICHAEL J. JASKI TO BRUCE MICHALSKI RE: RIVER VALLEY SB FSB BUSINESS PLAN FOR THE PERIOD OCTOBER 1, 1988 TO DECEMBER 31, 1991 | MAY USE |
| DX 246 | 03/30/1989 | HO-KPMG 001177 - HO-KPMG 001181 | HO3002 0242 - 0246 | KPMG PEAT MARWICK LETTER FROM KPMG TO FHLB-CHICAGO AND RIVER VALLEY SB FSB RE: MERGER AGREEMENT BETWEEN RIVER VALLEY SB FSB AND PEORIA SLA DATED 12/13/88 | MAY USE |
| DX 247 | 03/XX/1989 | | WON155 0039 - 0048 | RIVER VALLEY SB FHLBB AMENDED QUARTERLY THRIFT FINANCIAL REPORT | WILL USE |
| DX 248 | 03/XX/1989 | | HO2004 0323 - 0332 | RIVER VALLEY SB FSB FHLBB AMENDED QUARTERLY THRIFT FINANCIAL REPORT | WILL USE |
| DX 249 | 03/XX/1989 | H&R-BX59-00372 - H&R-BX59-00390 | PHO057 1193 - 1211 | RIVER VALLEY SB FSB INVESTMENT PORTFOLIO POLICY | MAY USE |
| DX 250 | 03/XX/1989 | | WON339 0077 - 0083 | RIVER VALLEY SB, FSB FHLBB QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 251 | 04/14/1989 | H&R-B51-807 - H&R-B51-808 | PHO003 0509 - 0510 | KPMG LETTER TO RIVER VALLEY SB, FSB BOARD OF DIRECTORS RE: INTERNAL ACCOUNTING CONTROL AND ADMINISTRATIVE CONTROL PROCEDURES REQUIRED BY GAAP | MAY USE |
| DX 252 | 04/17/1989 | | CHO017 0290 - 0290 | FHLBB LETTER FROM DENIS C. HAROOTUNIAN TO HOMER J. HOLLAND AND HOWARD R. ROSS RE: RIVER VALLEY SB FSB REQUEST FOR WAIVER | MAY USE |
| DX 253 | 04/18/1989 | H&R-B44-1357 - H&R-B44-1360 | PHO005 1491 - 1494 | HOLLEB AND COFF LETTER FROM ANN WEBBER BRODY TO FSLIC RE: REQUEST FOR WRITTEN ACKNOWLEDGMENT OF TERMINATION OF CAPITAL MAINTENANCE AGREEMENT | MAY USE |
| DX 254 | 04/18/1989 | H&R-B48-00970 - H&R-B48-00971 | PHO041 0975 - 0976 | RIVER VALLEY SB, FSB UNANIMOUS WRITTEN CONSENT OF SHAREHOLDERS RE: ELECTION OF DIRECTORS | MAY USE |
| DX 255 | 04/19/1989 | H&R-B51-885 - H&R-B51-953 | PHO003 0592 - 0674 | RIVER VALLEY SB BOARD PACKAGE | MAY USE |
| DX 256 | 04/19/1989 | H&R-BX70-0001 - H&R-BX70-0090 | PHO063 0505 - 0594 | RIVER VALLEY SB, FSB BOARD PACKAGE | MAY USE |
| DX 257 | 04/19/1989 | | WOL275 0208 - 0208 | RIVER VALLEY SB FSB LETTER FROM BOARD OF DIRECTORS TO SUSAN T. MOONEY RE: RESPONSE TO JAN. 30, 1989 REPORT OF EXAMINATION | MAY USE |
| DX 258 | 04/27/1989 | | WOL275 0252 - 0252 | INTEROFFICE MEMORANDUM FROM DENIS C. HAROOTUNIAN TO JOAN F. WOOTEN, JEFFRY BLOCH, D. JANUSKA, AND P. GERBICK RE: REQUEST FOR ACKNOWLEDGMENT OF TERMINATION OF CAPITAL MAINTENANCE AGREEMENT | MAY USE |
| DX 259 | 04/XX/1989 | | WON155 0036 - 0038 | RIVER VALLEY SB FHLBB AMENDED MONTHLY THRIFT FINANCIAL REPORT | WILL USE |
| DX 260 | 04/XX/1989 | | HO2004 0231 - 0233 | RIVER VALLEY SB, FSB MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 261 | 05/01/1989 | | WON240 0886 - 0887 | FHLBB MEMORANDUM FROM PHIL GERBICK TO CHET BIEDRON RE: TERMINATION OF RIVER VALLEY FEDERAL'S CAPITAL MAINTENANCE AGREEMENT | MAY USE |
| DX 262 | 05/01/1989 | | WON424 0345 - 0375 | FHLBB MEMORANDUM FROM PHILLIP A. GERBICK TO PETER E. GUTZMER RE: RIVER VALLEY SB, FOR TERMINATION OF CAPITAL MAINTENANCE AND DIVIDEND LIMITATION AGREEMENT | MAY USE |
| DX 263 | 05/02/1989 | | WOT644 1817 - 1818 | FHLBB MEMORANDUM FROM SUE MOONEY TO PHILIP A. GERBICK RE: REVIEW OF RIVER VALLEY SB FSB'S REQUEST TO TERMINATE CAPITAL MAINTENANCE AGREEMENT | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 264 | 05/04/1989 | | WON404 0151 - 0156 | MEMORANDUM FROM BRUCE MICHALSKI TO FILE RE: MINUTES OF MANAGEMENT MEETING WITH RIVER VALLEY SB, FSB AND RIVER VALLEY SB CONCERNING THRIFT FINANCIAL REPORTING REQUIREMENTS WITH ATTACHMENTS | MAY USE |
| DX 265 | 05/10/1989 | ANB 00003 - ANB 00004 | HO1001 0003 - 0004 | AMERICAN NATIONAL BANK AND TRUST CO. LOAN COMMITTEE PRESENTATION SHEET - BUSINESS LOAN | MAY USE |
| DX 266 | 05/10/1989 | | WOT645 0850 - 0867 | FHLBB MEMORANDUM FROM JOHN M. BUCKLEY, JR. TO MESSRS. WALL AND WHITE RE: RIVER VALLEY SB FORBEARANCE LETTER | MAY USE |
| DX 267 | 05/11/1989 | ANB 00005 - ANB 00007 | HO1001 0005 - 0007 | AMERICAN NATIONAL BANK AND TRUST CO. LOAN COMMITTEE PRESENTATION SHEET | MAY USE |
| DX 268 | 05/11/1989 | ANB 00002 - ANB 00002 | HO1001 0002 - 0002 | AMERICAN NATIONAL BANK AND TRUST CO. OFFICER'S MEMORANDUM RE: RIVER VALLEY SB, FSB APPROVAL $2.0 MILLION UNSECURED SUBORDINATED DEBENTURE | MAY USE |
| DX 269 | 05/16/1989 | | WON155 0051 - 0053 | FHLBB MEMORANDUM FROM PRE-EXAMINATION ANALYSIS BY ALAN S. ESTERMAN AND SUSAN T. MOONEY | MAY USE |
| DX 270 | 05/17/1989 | | WON424 0328 - 0330 | FHLBB INTEROFFICE MEMORANDUM FROM PHILIP A. GERBICK TO DENIS C. HAROOTUNIAN AND DISTRIBUTION RE: TERMINATION OF CAPITAL MAINTENANCE AND DIVIDEND LIMITATION AGREEMENTS | MAY USE |
| DX 271 | 05/17/1989 | H&R-B51-535 - H&R-B51-592 | PHO003 0303 - 0370 | RIVER VALLEY SAVINGS BANK BOARD PACKAGE | MAY USE |
| DX 272 | 05/17/1989 | H&R-BX70-1372 - H&R-BX70-1374 | PHO063 1874 - 1876 | RIVER VALLEY SAVINGS BANK MEETING MINUTES, ANNUAL MEETING OF MEMBERS | MAY USE |
| DX 273 | 05/17/1989 | H&R-BX70-1378 - H&R-BX70-1382 | PHO063 1880 - 1884 | RIVER VALLEY SB MEETING MINUTES, BOARD OF DIRECTORS ORGANIZATIONAL MEETING, RVSB | MAY USE |
| DX 274 | 05/18/1989 | H&R-BX69-0470 - H&R-BX69-0472 | PHO063 0471 - 0473 | FHLBB LETTER FROM JOHN F. GHIZZONI TO HOMER J. HOLLAND RE: FORBEARANCE LETTER FOR MERGER OF REPUBLIC SAVINGS INTO RVSB ROCK FALLS | MAY USE |
| DX 275 | 05/18/1989 | | WON534 1968 - 1992 | FHLBB LETTER FROM RICHARD BRAUN TO TRACEY WIESEN, ESQ., RE: CORRECT FORBEARANCE LETTER FOR MERGER OF REPUBLIC SAVINGS INTO RIVER VALLEY SB, ROCK FALLS | MAY USE |
| DX 276 | 05/18/1989 | H&R-B51-788 - H&R-B51-806 | PHO003 0490 - 0508 | RIVER VALLEY SB, FSB MEETING MINUTES OF EXECUTIVE COMMITTEE | MAY USE |
| DX 277 | 05/22/1989 | H&R-BX60-00656 - H&R-BX60-00668 | PHO058 0656 - 0668 | FHLBB REPORT OF COMPLIANCE EXAMINATION | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 278 | 05/22/1989 | H&R-B20-00775 - H&R-B20-00831 | PHO042 0748 - 0804 | RIVER VALLEY SB STATE OF ILLINOIS OFFICE OF THE COMMISSIONER OF SLA AND FHLB OF CHICAGO EXAMINATIONS DIVISION REPORT OF EXAMINATION | WILL USE |
| DX 279 | 05/22/1989 | | WON155 0061 - 0120 | RIVER VALLEY SB STATE OF ILLINOIS OFFICE AND FHLB CHICAGO JOINT REPORT OF EXAMINATION | MAY USE |
| DX 280 | 05/24/1989 | | WOL275 0194 - 0195 | HOLLAND PARTNERS INC. LETTER FROM RONALD M. PIKUS TO SUSAN MOONEY, FHLBB RE: FOLLOW UP TO THE TELEPHONE CONVERSATION BETWEEN RONALD PIKUS, HOMER HOLLAND, AND SUSAN MOONEY REGARDING THE FUNDING OF NON-RESIDENTIAL LOANS BY RIVER VALLEY ROCK FALLS, AND RIVER VALLEY PEORIA | MAY USE |
| DX 281 | 05/XX/1989 | | | FHLBB RESEARCH PAPER #160 - MORAL HAZARD AND THE THRIFT CRISIS: AN ANALYSIS OF 1988 RESOLUTIONS, BY JAMES R. BARTH, PHILIP P. BARTHOLOMEW AND CAROL J. LABICH | MAY USE |
| DX 282 | 05/XX/1989 | H&R-BX62-00906 - H&R-BX62-00911 | PHO059 1432 - 1437 | RIVER VALLEY SB FSB FHLBB MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 283 | 05/XX/1989 | | WON240 4592 - 4597 | RIVER VALLEY SB FSB FHLBB MONTHLY THRIFT FINANCIAL REPORT RE: RVSB FSB | MAY USE |
| DX 284 | 06/05/1989 | H&R-B40-662 - H&R-B40-663 | PHO021 0608 - 0609 | RIVER VALLEY SB AUDIT COMMITTEE MEETING MINUTES | MAY USE |
| DX 285 | 06/21/1989 | H&R-BX70-0584 - H&R-BX70-0586 | PHO063 1089 - 1091 | RIVER VALLEY SB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 286 | 06/21/1989 | H&R-B51-593 - H&R-B51-631 | PHO003 0371 - 0415 | RIVER VALLEY SB BOARD PACKAGE | MAY USE |
| DX 287 | 06/26/1989 | | WON417 0137 - 0138 | RIVER VALLEY SB FSB AUDIT COMMITTEE MEETING AGENDA | MAY USE |
| DX 288 | 06/26/1989 | | WON417 0045 - 0122 | RIVER VALLEY SB, FSB FHLB OF CHICAGO EXAMINATIONS DIVISION REPORT OF EXAMINATION | MAY USE |
| DX 289 | 06/29/1989 | H&R-B44-1416 - H&R-B44-1417 | PHO005 1551 - 1552 | HOLLEB AND COFF LETTER FROM MARK S. KIPNIS TO THE HONORABLE FRANK ANNUNZIO RE: THE TREATMENT OF CUMULATIVE PREFERRED STOCK IN FIRREA | MAY USE |
| DX 290 | 06/29/1989 | H&R-B51-962 - H&R-B51-1000 | PHO003 0675 - 0717 | RIVER VALLEY SB FSB EXECUTIVE MEETING BOARD PACKAGE | MAY USE |
| DX 291 | 06/30/1989 | H&R-B51-816 - H&R-B51-832 | PHO003 0518 - 0534 | RIVER VALLEY SB, FSB MEMORANDUM RE: FSLIC RESIDENTIAL COVERED ASSETS AND ASSISTANCE AGREEMENT SUMMARY | MAY USE |
| DX 292 | 06/XX/1989 | | WON339 0068 - 0076 | RIVER VALLEY SB, FSB FHLBB QUARTERLY THRIFT FINANCIAL REPORT | WILL USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 293 | 07/19/1989 | H&R-B48-00919 - H&R-B48-00923 | PHO041 0924 - 0928 | RIVER VALLEY SB AND RIVER VALLEY SB, FSB BOARD OF DIRECTORS JOINT REGULAR MEETING MINUTES | WILL USE |
| DX 294 | 07/19/1989 | | HO2001 2625 - 2626 | RIVER VALLEY SB AUDIT/PERSONNEL/ADMINISTRATIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 295 | 07/19/1989 | H&R-BX70-0534 - H&R-BX70-0621 | PHO063 1038 - 1126 | RIVER VALLEY SB BOARD PACKAGE | MAY USE |
| DX 296 | 07/25/1989 | | WON240 0498 - 0499 | RIVER VALLEY SB FSB MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 297 | 07/27/1989 | H&R-BX61-00645 - H&R-BX61-00648 | PHO058 2157 - 2160 | HOLLAND PARTNERS INC. LETTER FROM STEVEN BANGERT TO CAROLYN O'BRIEN RE: JUNE RESULTS FOR PEORIA AND ROCK FALLS ASSOCIATIONS | MAY USE |
| DX 298 | 07/31/1989 | | WON404 0013 - 0013 | CASE MONITORING REPORT OF RIVER VALLEY SB BY SUPERVISORY AGENT S.T. MOONEY | MAY USE |
| DX 299 | 07/31/1989 | | WON240 0494 - 0500 | OTS REHABILITATION MONITORING SYSTEM - REGULATORY PLAN: RIVER VALLEY SB, FSB | MAY USE |
| DX 300 | 07/31/1989 | H&R-BX65-00005 - H&R-BX65-00010 | PHO061 0005 - 0010 | RIVER VALLEY SB FINANCIAL STATEMENTS MARK TO MARKET | MAY USE |
| DX 301 | 07/XX/1989 | | HO2004 0210 - 0214 | RIVER VALLEY SB, FSB FHLBB MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 302 | 08/16/1989 | H&R-B43-00470 - H&R-B43-00472 | PHO050 0470 - 0472 | RIVER VALLEY SB BOARD OF DIRECTORS MEETING MINUTES RVSB | MAY USE |
| DX 303 | 08/16/1989 | H&R-B51-673 - H&R-B51-723 | PHO003 0241 - 0302 | RIVER VALLEY SB BOARD PACKAGE | MAY USE |
| DX 304 | 08/18/1989 | H&R-B26-00279 - H&R-B26-00280A H&R-B26-00479 - H&R-B26-00616 | PHO018 0281 - 0421 | POPE, BALLARD, SHEPARD AND FOWLE, LTD LETTER FROM SCOTT E. HANSEN TO ANNE WEBBER BRODY RE: REVISED STOCK PURCHASE AND PUT OPTION AND PURCHASE AGREEMENTS | MAY USE |
| DX 305 | 08/18/1989 | H&R-B51-2154 - H&R-B51-2156 | PHO003 1984 - 1986 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 306 | 08/18/1989 | H&R-B51-1001 - H&R-B51-1126 | PHO003 0718 - 0848 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE PACKAGE | MAY USE |
| DX 307 | 08/21/1989 | | WON404 0103 - 0106 | OTS MEMORANDUM FROM HELEN K. MIRZA TO SUSAN MOONEY RE: MONITORING OF RIVER VALLEY SB'S COMPLIANCE WITH FORBEARANCE PROVISIONS IN ACQUISITION OF REPUBLIC SAVINGS | MAY USE |
| DX 308 | 08/30/1989 | ANB 00297 - ANB 00297 | HO1001 0297 - 0297 | HOLLAND PARTNERS, INC. LETTER FROM STEVEN BANGERT TO BRYAN C. DANIELS RE: ALTERNATIVE PRICING STRUCTURES FOR PREFERRED STOCK PURCHASE | MAY USE |

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 309 | 09/13/1989 | | WON240 0151 - 0162 | RIVER VALLEY SB, FSB OTS ASSOCIATION CONTINUING EXAMINATION FILE INDEX AND EDS PART III | MAY USE |
| DX 310 | 09/20/1989 | H&R-B43-00465 - H&R-B43-00465 | PHO050 0465 - 0465 | RIVER VALLEY SB BOARD MEETING AGENDA | MAY USE |
| DX 311 | 09/27/1989 | H&R-BX70-0461 - H&R-BX70-0495 | PHO063 0965 - 0999 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 312 | 09/XX/1989 | H&R-BX64-02201 - H&R-BX64-02211 | PHO060 2595 - 2606 | RIVER VALLEY SB FHLBB MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 313 | 09/XX/1989 | | HO2004 0187 - 0202 | RIVER VALLEY SB FSB FHLBB MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 314 | 09/XX/1989 | | WON339 0059 - 0067 | RIVER VALLEY SB, FSB FHLBB QUARTERLY THRIFT FINANCIAL REPORT | WILL USE |
| DX 315 | 09/XX/1989 | H&R-BX62-00940 - H&R-BX62-00954 | PHO059 1466 - 1480 | RIVER VALLEY SB, FSB FHLBB THRIFT FINANCIAL REPORT | WILL USE |
| DX 316 | 10/04/1989 | | HO2002 0084 - 0098 | OTS LETTER FROM SUSAN T. MOONEY TO THE BOARD OF DIRECTORS , RIVER VALLEY SB RE: RIVER VALLEY SB FHLBB REPORT OF EXAMINATION DATED 05/22/1989 | MAY USE |
| DX 317 | 10/09/1989 | H&R-BX69-0034 - H&R-BX69-0055 | PHO063 0034 - 0055 | HOLLAND PARTNERS INC. LETTER FROM HOMER J. HOLLAND TO MICHAEL J. MARTINELLI RE: HOLLAND GROUP INVESTORS | MAY USE |
| DX 318 | 10/10/1989 | H&R-B19 00316 - H&R-B19 00323 | PHO017 0319 - 0326 | OFFICE OF THE COMMISSIONER OF SAVINGS AND LOANS LETTER FROM DYER TO THE BOARD OF DIRECTORS (RVSB ROCK FALLS) RE: RIVER VALLEY SB REPORT OF EXAMINATION DATED 05/22/1989 | MAY USE |
| DX 319 | 10/18/1989 | H&R-B48-00924 - H&R-B48-00928 | PHO041 0929 - 0933 | RIVER VALLEY SB AND RIVER VALLEY SB FSB BOARD OF DIRECTORS JOINT MEETING MINUTES | MAY USE |
| DX 320 | 10/18/1989 | | HO2001 2623 - 2624 | RIVER VALLEY SB AUDIT/PERSONNEL/ADMINISTRATIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 321 | 10/18/1989 | H&R-BX70-0342 - H&R-BX70-0460 | PHO063 0846 - 0964 | RIVER VALLEY SB BOARD PACKAGE | MAY USE |
| DX 322 | 10/25/1989 | | WON222 0282 - 0285 | RIVER VALLEY SB CLASSIFIED ASSET REVIEW COMMITTEE MEETING REVIEW FINDINGS | MAY USE |
| DX 323 | 10/27/1989 | H&R-B20-1708 - H&R-B20-1710 | PHO042 1674 - 1676 | HOLLAND PARTNERS, INC. MEMORANDUM FROM HOMER HOLLAND TO STEVE BANGERT, RICH DECK, ROGER KILPATRICK MARK KIPNIS AND RON PIKUS RE: RESPONSE TO REPORT OF EXAMINATION | MAY USE |
| DX 324 | 10/27/1989 | HRSO 0000562 - HRSO 0000563 | BHO001 0574 - 0575 | MEMORANDUM OF TELEPHONE CONFERENCE FROM SUE MOONEY TO FILE, INVOLVING HOMER HOLLAND RE: RIVER VALLEY; RESPONSE TO EXAM, SET BACK IN MERGER PLANS, HPI, AND ADDITIONAL ACQUISITIONS | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 325 | 10/30/1989 | | WON240 0424 - 0437 | LETTER FROM RONALD M. PIKUS TO SUSAN T. MOONEY RE: REVISION OF 3-YEAR BUSINESS PLAN FOR RIVER VALLEY SB, FSB | WILL USE |
| DX 326 | 10/31/1989 | | HO2004 0282 - 0284 | RIVER VALLEY SB FSB FHLBB MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 327 | 11/07/1989 | | WON339 0088 - 0088<br>WON339 0085 - 0087 | MEMORANDUM FROM MICHAEL J. JASKI TO BRUCE MICHALSKI RE: REVIEW OF THE BUSINESS PLAN SUBMITTED BY RIVER VALLEY SB FOR ITS MERGER WITH PEORIA SLA | MAY USE |
| DX 328 | 11/15/1989 | H&R-B56-01789 - H&R-B56-01792 | PHO054 1803 - 1806 | RIVER VALLEY SB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 329 | 11/15/1989 | H&R-BX70-0676 - H&R-BX70-0718 | PHO063 1181 - 1223 | RIVER VALLEY SB BOARD PACKAGE | MAY USE |
| DX 330 | 11/15/1989 | H&R-B40-643 - H&R-B40-644 | PHO021 0589 - 0590 | RIVER VALLEY SB FSB BOARD OF DIRECTORS AUDIT/PERSONNEL/ADMINISTRATIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 331 | 11/15/1989 | | HO2001 2621 - 2622 | RIVER VALLEY SB, FSB AUDIT/PERSONNEL/ADMINISTRATIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 332 | 11/15/1989 | H&R-B48-00929 - H&R-B48-00931 | PHO041 0934 - 0936 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS SPECIAL MEETING MINUTES | MAY USE |
| DX 333 | 11/15/1989 | | OHO001 0010 - 0027 | RIVER VALLEY SB, FSB LETTER FROM THE BOARD OF DIRECTORS TO SUSAN T. MOONEY RE: RESPONSE TO THE REPORT OF EXAMINATION | MAY USE |
| DX 334 | 11/15/1989 | H&R-BX60-00502 - H&R-BX60-00506 | PHO058 0502 - 0506 | RIVER VALLEY SB, FSB LETTER FROM THE BOARD OF DIRECTORS TO WAYNE F. DYER RE: RESPONSE TO REPORT OF EXAMINATION DATED JULY 28, 1989 | MAY USE |
| DX 335 | 11/21/1989 | | WON119 0082 - 0082 | INTEROFFICE MEMORANDUM FROM SUE MOONEY TO REMOTE ADDRESSEE HAROOTUNIAN RE: RIVER VALLEY SB FSB PREFERRED STOCK | MAY USE |
| DX 336 | 11/21/1989 | H&R-BX59-01339 - H&R-BX59-01343 | PHO057 2166 - 2170 | OTS LETTER FROM SUSAN T. MOONEY TO RIVER VALLEY SB FSB RE: RIVER VALLEY SB FSB COMPLIANCE EXAMINATION OF JUNE 26, 1989 | MAY USE |
| DX 337 | 11/21/1989 | H&R-BX59-01737 - H&R-BX59-01771 | PHO057 2566 - 2601 | RIVER VALLEY SB EXECUTIVE COMMITTEE BOARD PACKAGE | MAY USE |
| DX 338 | 11/21/1989 | | WON222 0279 - 0280 | RIVER VALLEY SB FSB ASSET CLASSIFICATION COMMITTEE MEETING MINUTES | MAY USE |
| DX 339 | 11/21/1989 | H&R-B59-1318 - H&R-B59-1326 | PHO057 2144 - 2153 | RIVER VALLEY SB FSB SPECIAL EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 340 | 11/30/1989 | H&R-BX-69-0002 - H&R-BX-69-0005 | PHO063 0002 - 0005 | HOLLEB AND COFF LETTER FROM ANNE WEBBER BRODY TO DENIS C. HAROOTUNIAN FDIC RE: RIVER VALLEY SB FSB; RESPONSE TO THE FIVE ISSUES RAISED IN CONNECTION OF THE PROPOSED SALE OF CLASS C PREFERRED STOCK | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 341 | 11/30/1989 | | WPM119 0076 - 0080 | RIVER VALLEY SB FSB LETTER FROM HOMER J. HOLLAND TO DENIS C. HAROOTUNIAN FDIC RE: RIVER VALLEY'S EXPEDITED FSLIC-ASSISTED ACQUISITION OF PEORIA SLA AND PURCHASE OF $5 MILLION OF SERIES C PERPETUAL PREFERRED STOCK | WILL USE |
| DX 342 | 11/30/1989 | | WON404 0007 - 0012 | RIVER VALLEY SB REGULATORY PLAN | MAY USE |
| DX 343 | 12/04/1989 | | WON240 1153 - 1153 | INTEROFFICE MEMO FROM SUE MOONEY TO D. HAROOTUNIAN RE: RIVER VALLEY SB, FSB CLASS C PREFERRED STOCK | MAY USE |
| DX 344 | 12/04/1989 | H&R-BX60-00507 - H&R-BX60-00507 | PHO058 0507 - 0507 | OTS LETTER FROM SUSAN T. MOONEY TO BOARD OF DIRECTORS, RIVER VALLEY SB, FSB RE: REQUESTED REPAYMENT OF DIVIDENDS PAID ON CLASS D, E, AND F PREFERRED STOCK ACCORDING TO THE 10/12/1989 SUPERVISORY LETTER, AND IN CONJUNCTION WITH THE 06/23/1989 REPORT OF EXAMINATION. | MAY USE |
| DX 345 | 12/07/1989 | | WON108 0231 - 0232 | OTS MEMORANDUM FROM STUART M. BRAFMAN TO SUE MOONEY, JIM JAMROK, PHIL GERBICK AND STACEY POWERS RE: CONFERENCE WITH HOMER HOLLAND & DICK JOHNSON CONCERNING LETTER OF INTENT TO MERGE RIVER VALLEY AND UNITED FEDERAL | MAY USE |
| DX 346 | 12/07/1989 | | WON108 0233 - 0233 | OTS MEMORANDUM FROM STUART M. BRAFMAN TO SUE MOONEY, JIM JAMROK, PHIL GERBICK AND STACEY POWERS RE: CONFERENCE WITH HOMER HOLLAND & DICK JOHNSON CONCERNING LETTER OF INTENT TO MERGE RIVER VALLEY AND UNITED FEDERAL | MAY USE |
| DX 347 | 12/12/1989 | | WON155 0029 - 0030 | HOLLAND PARTNERS, INC. LETTER FROM RONALD M. PIKUS TO SUSAN T. MOONEY OTS RE: 7TH DISTRICT OTS GENERAL COUNSEL INDICATED THAT THE PROGRAM FOR THE SALE OF LOANS BY RVSB ROCK FALLS TO RVSB PEORIA MAY NOT BE ALLOWABLE UNDER CURRENT REGULATORY GUIDELINES | MAY USE |
| DX 348 | 12/14/1989 | | WON240 1161 - 1162 | RIVER VALLEY SB, FSB LETTER FROM HOWARD R. ROSS AND HOMER J. HOLLAND TO SUSAN T. MOONEY OTS RE: REPAYMENT OF THE CLASS D, E, AND F PREFERRED STOCK AS OF 12/14/1989 IN ACCORDANCE WITH THE BOARD'S DECISION | MAY USE |
| DX 349 | 12/15/1989 | | EHO005 0599 - 0606 | FDIC MEMORANDUM FROM DENIS C. HAROOTUNIAN TO GERALD B. STANTON RE: RIVER VALLEY SB, FSB SALE OF CLASS C PREFERRED STOCK | MAY USE |
| DX 350 | 12/18/1989 | | WON339 0001 - 0028 | RIVER VALLEY SB, FSB LETTER FROM HOMER J. HOLLAND TO SUSAN T. MOONEY RE: REVISED BUSINESS PLAN SATISFYING CAPITAL REQUIREMENTS | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 351 | 12/18/1989 | H&R-BX64-02242 - H&R-BX64-02254 | PHO060 2637 - 2649 | RIVER VALLEY SB, FSB LETTER FROM HOMER J. HOLLAND TO SUSAN T. MOONEY RE: RIVER VALLEY SB, FSB REVISED BUSINESS PLAN | MAY USE |
| DX 352 | 12/19/1989 | | EHO005 0598 - 0598 | FDIC LETTER FROM DENIS C. HAROOTUNIAN TO HOMER J. HOLLAND AND HOWARD R. ROSS RE: RIVER VALLEY SB FSB SALE OF CLASS C PREFERRED STOCK TO AMERICAN NATIONAL CORP. | MAY USE |
| DX 353 | 12/20/1989 | H&R-B14-00428 - H&R-B14-00429 | PHO024 0429 - 0430 | RIVER VALLEY SB BOARD OF DIRECTORS SPECIAL MEETING MINUTES | MAY USE |
| DX 354 | 12/20/1989 | H&R-BX64-00374 - H&R-BX64-00412 | PHO060 0755 - 0793 | RIVER VALLEY SB BOARD PACKAGE | MAY USE |
| DX 355 | 12/20/1989 | H&R-BX56-01191 - H&R-BX56-01197 | PHO056 1196 - 1202 | RIVER VALLEY SB FSB BOARD OF DIRECTORS SPECIAL MEETING MINUTES | MAY USE |
| DX 356 | 12/20/1989 | H&R-B56-01236 - H&R-B56-01236 | PHO056 1241 - 1241 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 357 | 12/20/1989 | H&R-BX60-00513 - H&R-BX60-00516 | PHO058 0513 - 0516 | RIVER VALLEY SB, FSB LETTER FROM THE BOARD OF DIRECTORS TO OTS RE: RESPONSE TO COMPLIANCE REPORT OF EXAMINATION AS OF JUNE 26, 1989 | MAY USE |
| DX 358 | 12/21/1989 | HO-KPMG 001063 - HO-KPMG 001079 | HO3002 0128 - 0144 | KPMG LETTER FROM PATRICK M. MALAYTER TO COMMISSION OF INTERNAL REVENUE RE: RIVER VALLEY SB, FSB REQUEST FOR RULING | MAY USE |
| DX 359 | 12/21/1989 | H&R-BX61-00411 - H&R-BX61-00415 | PHO058 1921 - 1926 | PUT OPTION AND PURCHASE AGREEMENT BETWEEN AMERICAN NATIONAL CORP. AND HOWARD R. ROSS AND HOMER J. HOLLAND | WILL USE |
| DX 360 | 12/21/1989 | H&R-BX59-01349 - H&R-BX59-01406 | PHO057 2176 - 2233 | RIVER VALLEY SB FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 361 | 12/21/1989 | H&R-BX59-01413 - H&R-BX59-01427 | PHO057 2241 - 2255 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE BOARD PACKAGE | MAY USE |
| DX 362 | 12/22/1989 | | FHO022 0549 - 0557 | FDIC MEMORANDUM FROM PAUL B. FRITTS TO REGIONAL DIRECTORS RE: STRIPPED MORTGAGE-BACKED SECURITIES, RESIDUALS, AND LONG-TERM ZERO COUPON SECURITIES | MAY USE |
| DX 363 | 12/31/1989 | | HO2004 0251 - 0252 | RIVER VALLEY SB FB FSB FHLBB AMENDED MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 364 | 12/31/1989 | | HO2004 0253 - 0278 | RIVER VALLEY SB FSB FHLBB MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 365 | 12/XX/1989 | H&R-BX59-00296 - H&R-BX59-00323 | PHO057 1117 - 1144 | HOLLAND PARTNERS, INC. MEMORANDUM FROM STEVEN BANGERT TO THE BOARD OF DIRECTORS RE: THRIFT BULLETIN TB-13, METHODOLOGY AND ASSUMPTIONS USED IN SCENARIO ANALYSIS, AND RIVER VALLEY SB INTEREST RATE RISK MANAGEMENT POLICY | WILL USE |
| DX 366 | 12/XX/1989 | | WON339 0002 - 0028 | RIVER VALLEY SB FSB BUSINESS PLAN | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 367 | 12/XX/1989 | H&R-BX56-01226 - H&R-BX56-01235 | PHO056 1231 - 1240 | RIVER VALLEY SB FSB FINANCIAL STATEMENTS | MAY USE |
| DX 368 | 12/XX/1989 | H&R-BX56-01203 - H&R-BX56-01213 | PHO056 1208 - 1218 | RIVER VALLEY SB FSB FINANCIAL STATEMENTS | MAY USE |
| DX 369 | 12/XX/1989 | | WON339 0040 - 0048 | RIVER VALLEY SB, FSB FHLBB QUARTERLY THRIFT FINANCIAL REPORT | WILL USE |
| DX 370 | XX/XX/1989 | | WOL275 0170 - 0173 | OTS REHABILITATION MONITORING SYSTEM - REGULATORY PLAN: RIVER VALLEY SB, FSB | MAY USE |
| DX 371 | XX/XX/1989 | | WON404 0033 - 0035 | OTS REHABILITATION MONITORING SYSTEM - REGULATORY PLAN: RIVER VALLEY SB, FSB | MAY USE |
| DX 372 | XX/XX/1989 | H&R-B38-00299 - H&R-B38-00299 | PHO014 0308 - 0308 | RESPONSE TO RIVER VALLEY SB REPORT OF EXAMINATION | MAY USE |
| DX 373 | XX/XX/1989 | H&R-B39-1072 - H&R-B39-1156 | PHO049 1097 - 1182 | RIVER VALLEY SB FEDERAL TAX RETURN | WILL USE |
| DX 374 | XX/XX/1989 | | WON339 0030 - 0039 | RIVER VALLEY SB REGULATORY REVIEW OF BUSINESS AND CAPITAL PLANS | MAY USE |
| DX 375 | XX/XX/1989 | H&R-SAFSB-B87-0138 - H&R-SAFSB-B87-0173 | PHO078 0139 - 0174 | SAN ANTONIO SA FEDERAL TAX RETURN | MAY USE |
| DX 376 | 01/24/1990 | H&R-B48-00941 - H&R-B48-00947 | PHO041 0946 - 0952 | RIVER VALLEY SB AND RIVER VALLEY SB, FSB JOINT BOARD OF DIRECTORS MEETING MINUTES | WILL USE |
| DX 377 | 01/24/1990 | | HO2001 2619 - 2620 | RIVER VALLEY SB, FSB AUDIT/PERSONNEL/ADMINISTRATIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 378 | 01/24/1990 | H&R-BX70-0905 - H&R-BX70-1024 | PHO063 1410 - 1525 | RIVER VALLEY SB, FSB BOARD PACKAGE | MAY USE |
| DX 379 | 01/24/1990 | | WON240 1079 - 1080 | RIVER VALLEY SB. FSB. LETTER FROM THE BOARD OF DIRECTORS TO SUSAN T. MOONEY, OTS RE: RESPONSES TO NOVEMBER 15, 1989 LETTER AND REPORT OF EXAMINATION. | MAY USE |
| DX 380 | 01/25/1990 | | WON158 0201 - 0205 | HOLLAND PARTNERS, INC. LETTER FROM HOMER J. HOLLAND TO LARRY E. FERRIES RE: REPORT OF RVSB INTEREST RATE RISK SENSITIVITY MEASUREMENTS, AND APPOINTMENT OF PIKUS AS PRESIDENT AND COO | MAY USE |
| DX 381 | 01/XX/1990 | H&R-BX56-01216 - H&R-BX56-01224 | PHO056 1221 - 1229 | RIVER VALLEY SB JANUARY 1990 FINANCIAL REPORT SUMMARY AND ANALYSIS | MAY USE |
| DX 382 | 01/XX/1990 | | HO2004 0134 - 0150 | RIVER VALLEY SB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 383 | 01/XX/1990 | H&R-BX56-01315 - H&R-BX56-01322 | PHO056 1320 - 1327 | RIVER VALLEY SB, FSB JANUARY 1990 FINANCIAL REPORT SUMMARY AND ANALYSIS | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 384 | 01/XX/1990 | H&R-BX65-00230 - H&R-BX65-00231 | PHO061 0230 - 0231 | RIVER VALLEY SB, FSB MARK TO MARKET ANALYSIS FINANCIAL STATEMENTS | WILL USE |
| DX 385 | 01/XX/1990 | H&R-BX62-00577 - H&R-BX62-00593 | PHO059 1102 - 1118 | RIVER VALLEY SB, FSB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 386 | 02/21/1990 | H&R-BX70-1025 - H&R-BX70-1127 | PHO063 1526 - 1628 | RIVER VALLEY SB BOARD OF DIRECTORS AND RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 387 | 02/21/1990 | H&R-B48 00957 - H&R-B48 00961 | PHO041 0962 - 0966 | RIVER VALLEY SB BOARD OF DIRECTORS, AND RIVER VALLEY SB FSB EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 388 | 02/XX/1990 | | HO2004 0117 - 0133 | RIVER VALLEY SB FSB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 389 | 02/XX/1990 | | HO2004 0100 - 0116 | RIVER VALLEY SB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 390 | 03/14/1990 | H&R-B48-00962 - H&R-B48-00964 | PHO041 0967 - 0969 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 391 | 03/15/1990 | | WOR265 0021 - 0022 | OTS LETTER FROM DARRELL W. DOCHOW TO PAUL G. FRITTS, FDIC RE: IN RESPONSE TO THE JANUARY 9, 1990 MEMORANDUM INQUIRING INTO OTS POLICY REGARDING SUPERVISORY PERSONNEL RECOMMENDING CHANGES IN SAVINGS ASSOCIATIONS'S POLICY FOR INTERNALLY CLASSIFYING ASSETS | MAY USE |
| DX 392 | 03/16/1990 | | | MBA WEEKLY ECONOMIC INDEX | MAY USE |
| DX 393 | 03/21/1990 | H&R-BX70-1138 - H&R-BX70-1248 | PHO063 1639 - 1749 | RIVER VALLEY SB BOARD OF DIRECTORS AND RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 394 | 03/31/1990 | | FHO013 1654 - 1681 | RIVER VALLEY SB CONSOLIDATED FINANCIAL STATEMENTS AND SUPPLEMENTARY DATA WITH INDEPENDENT AUDITORS' REPORT BY KPMG | WILL USE |
| DX 395 | 03/31/1990 | | HO2004 0068 - 0099 | RIVER VALLEY SB FSB OTS THRIFT FINANCIAL REPORT | MAY USE |
| DX 396 | 03/31/1990 | HO-KPMG 003894 - HO-KPMG 004115 | HO3003 0431 - 0652 | RIVER VALLEY SB TAX RETURN WORK PAPERS | WILL USE |
| DX 397 | 03/XX/1990 | | HO2004 0035 - 0067 | RIVER VALLEY SB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 398 | 04/11/1990 | | WON222 0275 - 0276 | RIVER VALLEY SB, FSB ASSET CLASSIFICATION COMMITTEE MEETING MINUTES | MAY USE |
| DX 399 | 04/18/1990 | H&R-BX70-1856 - H&R-BX70-1857 | PHO063 2358 - 2359 | RIVER VALLEY SB AUDIT/PERSONNEL/ADMINISTRATIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 400 | 04/18/1990 | H&R-B51-1210 - H&R-B51-1330 | PHO003 0945 - 1079 | RIVER VALLEY SB BOARD PACKAGE | MAY USE |
| DX 401 | 04/19/1990 | H&R-B37 1551 - H&R-B48 1576 | PHO012 1608 - 1633 | HOLLEB & COFF LETTER FROM ANNE W. BRODY TO MICHELLE A. HEIDER RE: PURCHASE AND ASSUMPTION OF BRANCH OFFICES BY RVSB | MAY USE |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)***

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 402 | 04/XX/1990 | H&R-BX65-00344 - H&R-BX65-00355 | PHO061 0345 - 0356 | RIVER VALLEY SB AND RIVER VALLEY SB, FSB FINANCIAL RESULTS, SUMMARY AND ANALYSIS | WILL USE |
| DX 403 | 04/XX/1990 | H&R-BX65-00357 - H&R-BX65-00364 | PHO061 0358 - 0365 | RIVER VALLEY SB FINANCIAL REPORTS, SUMMARY AND ANALYSIS | WILL USE |
| DX 404 | 04/XX/1990 | | HO2004 0001 - 0017 | RIVER VALLEY SB MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 405 | 05/10/1990 | H&R-B51-1331 - H&R-B51-1369 | PHO003 1080 - 1118 | RIVER VALLEY SB, FSB MEMORANDUM FROM SHARON KRISTOF TO HOWARD ROSS, HOMER HOLLAND, STEVE BANGERT, ET AL. RE: APRIL LOAN REPORTS | MAY USE |
| DX 406 | 05/23/1990 | H&R-B51-1374 - H&R-B51-1475 | PHO003 1123 - 1234 | RIVER VALLEY SB BOARD OF DIRECTORS AND RIVER VALLEY SB FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 407 | 05/23/1990 | H&R-B48-00976 - H&R-B48-00978 | PHO041 0981 - 0983 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETINGS MINUTES AND EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 408 | 05/XX/1990 | H&R-BX65-00309 - H&R-BX65-00316 | PHO061 0310 - 0317 | RIVER VALLEY SB FSB FINANCIAL REPORT | MAY USE |
| DX 409 | 06/12/1990 | DMHO 0000096 - DMHO 0000100 | FHO021 0096 - 0100 | MEMORANDUM FROM PAUL G. FRITTS TO REGIONAL DIRECTORS RE: STRIPPED MORTGAGE-BACKED SECURITIES, RESIDUALS, AND LONG-TERM ZERO COUPON SECURITIES | MAY USE |
| DX 410 | 06/20/1990 | H&R-B51-1478 - H&R-B51-1482 | PHO003 1238 - 1242 | RIVER VALLEY SB AND RIVER VALLEY SB FSB JOINT BOARD OF DIRECTORS AND EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 411 | 06/20/1990 | H&R-B48-00979 - H&R-B48-00986 | PHO041 0984 - 0991 | RIVER VALLEY SB BOARD OF DIRECTORS AND RIVER VALLEY SB FSB EXECUTIVE COMMITTEE JOINT MEETING MINUTES | MAY USE |
| DX 412 | 06/20/1990 | H&R-BX70-0744 - H&R-BX70-0856 | PHO063 1249 - 1361 | RIVER VALLEY SB, FSB BOARD PACKAGE | MAY USE |
| DX 413 | 06/26/1990 | | FGC076 0349 - 0353 | FDIC MEMORANDUM FROM BOBBY L. HUGHES TO JAMES A. WEAVER RE: RESTRUCTURING OF SOUTHWEST PLAN ASSOCIATION CAPITAL INSTRUMENTS | MAY USE |
| DX 414 | 06/29/1990 | HO-OTS 0017648 - HO-OTS 0017671 | OHO014 0738 - 0761 | OTS ASSET AND LIABILITY PRICE TABLES | MAY USE |
| DX 415 | 06/XX/1990 | H&R-BX65-00269 - H&R-BX65-00277 | PHO061 0270 - 0278 | RIVER VALLEY SB FSB JUNE 1990 FINANCIAL REPORT | MAY USE |
| DX 416 | 06/XX/1990 | | HO2004 1131 - 1166 | RIVER VALLEY SB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 417 | 06/XX/1990 | | HO2004 1102 - 1130 | RIVER VALLEY SB, FSB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 418 | 07/25/1990 | H&R-B40-606 - H&R-B40-608 | PHO021 0568 - 0570 | RIVER VALLEY SB AUDIT/PERSONNEL/ADMINISTRATIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 419 | 07/25/1990 | H&R-B51-1476 - H&R-B51-1658 | PHO003 1235 - 1440 | RIVER VALLEY SB BOARD PACKAGE | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 420 | 07/25/1990 | H&R-BX70-1900 - H&R-BX70-1930 | PHO063 2402 - 2432 | RIVER VALLEY SB FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 421 | 07/31/1990 | H&R-BX70-1770 - H&R-BX70-1780 | PHO063 2272 - 2282 | RIVER VALLEY SB PORTFOLIO ACTIVITY REPORT | MAY USE |
| DX 422 | 07/XX/1990 | ACHO 00523 - ACHO 00528 | | GAO REPORT TO CONGRESS: FINANCIAL AUDIT FSLIC'S 1989 AND 1988 FINANCIAL STATEMENTS | MAY USE |
| DX 423 | 07/XX/1990 | | | OTS RESEARCH PAPER NO. 90-03: AN OPTION-THEORETIC APPROACH TO MEASURING CAPITAL AT SAVINGS ASSOCIATIONS | MAY USE |
| DX 424 | 07/XX/1990 | | FHO013 0083 - 0137 | RIVER VALLEY SB FIVE YEAR BUSINESS PLAN | MAY USE |
| DX 425 | 07/XX/1990 | H&R-BX70-1550 - H&R-BX70-1558 | PHO063 2052 - 2060 | RIVER VALLEY SB MONTHLY REPORT OF SELECTED DATA TO THE COMMISSIONER OF SAVINGS AND LOANS ASSOCIATIONS | MAY USE |
| DX 426 | 07/XX/1990 | H&R-BX70-1540 - H&R-BX70-1549 | PHO063 2042 - 2051 | RIVER VALLEY SB, FSB JULY 1990 FINANCIAL REPORT | MAY USE |
| DX 427 | 08/07/1990 | | FGC020 0148 - 0151 | FDIC MEMORANDUM FROM JAMES MEYER TO JAMES H. TENNEY RE: FSLIC EQUITY INTEREST IN 1988 TRANSACTIONS | MAY USE |
| DX 428 | 08/09/1990 | | FHO022 0127 - 0137 | DIVISION OF SUPERVISION MEMORANDUM SYSTEM FROM PAUL G. FRITTS TO THE REGIONAL DIRECTORS RE: REVIEW OF PERTINENT SECURITIES AND ACCOUNTING MATTERS | MAY USE |
| DX 429 | 08/13/1990 | | WON240 1013 - 1021 | RIVER VALLEY SB., FSB REGULATORY PLAN AS OF AUGUST 13, 1990 | MAY USE |
| DX 430 | 08/15/1990 | H&R-B51-1955 - H&R-B51-2037 | PHO003 1760 - 1849 | RIVER VALLEY SB BOARD OF DIRECTORS AND RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING BOARD PACKAGE | MAY USE |
| DX 431 | 08/15/1990 | H&R-BX70-1768 - H&R-BX70-1784 | PHO063 2270 - 2286 | RIVER VALLEY SB BOARD OF DIRECTORS MEETING OVERVIEW | MAY USE |
| DX 432 | 08/15/1990 | H&R-BX70-1745 - H&R-BX70-1766 | PHO063 2247 - 2268 | RIVER VALLEY SB FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 433 | 08/16/1990 | | HO2001 2639 - 2640 | RIVER VALLEY SB ASSET CLASSIFICATION COMMITTEE MEETING MINUTES | MAY USE |
| DX 434 | 08/21/1990 | H&R-B51-1659 - H&R-B51-1662 | PHO003 1441 - 1444 | HOLLAND PARTNERS, INC. MEMORANDUM FROM CAPPY WROBLEWSKI TO RIVER VALLEY SB AND RIVER VALLEY SB, FSB BOARD OF DIRECTORS ENCLOSING REVISED PAGES TO FIVE-YEAR BUSINESS PLAN - JULY 1990 | MAY USE |
| DX 435 | 08/21/1990 | HO-KPMG 000965 - HO-KPMG 000969 | HO3002 0030 - 0034 | KPMG LETTER FROM PATRICK M. MALAYTER TO RICK BAILINE RE: RVSB IRC SECTION 382 RULING REQUEST | MAY USE |
| DX 436 | 08/21/1990 | | WOF042 0375 - 0388 | RIVER VALLEY SB ACCOUNTANTS CASE REPORT AND REVIEW OF FSLIC ASSISTED TRANSACTION OF PEORIA SAVINGS AND LOAN ASSOCIATION BY PRICE WATERHOUSE | MAY USE |

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 437 | 08/21/1990 | | WOF042 0360 - 0374 | RIVER VALLEY SB ACCOUNTANTS CASE REPORT AND REVIEW OF FSLIC ASSISTED TRANSACTION OF GALVA FEDERAL SAVINGS AND LOAN ASSOCIATION, HOME FEDERAL SAVINGS AND LOAN ASSOCIATES, AND MUTUAL SAVINGS AND LOAN ASSOCIATES BY PRICE WATERHOUSE | MAY USE |
| DX 438 | 08/29/1990 | | WON240 1062 - 1063 | OTS DISCUSSION SHEET PREPARED BY GARY CURTIN RE: INTERVIEW OF HOMER HOLLAND AND REVIEW OF EXECUTIVE COMMITTEE MINUTES | MAY USE |
| DX 439 | 08/29/1990 | | WON240 1064 - 1065 | OTS DISCUSSION SHEET PREPARED BY GARY CURTIN RE: INTERVIEW WITH RONALD PIKUS AND REVIEW OF EXECUTIVE COMMITTEE MINUTES | MAY USE |
| DX 440 | 08/30/1990 | | CHO017 0325 - 0328 | RIVER VALLEY SB, FSB: FDIC FRF SECURITIES PORTFOLIO DISCUSSION OUTLINE | WILL USE |
| DX 441 | 08/31/1990 | H&R-BX70-2256 - H&R-BX70-2263 | PHO063 2759 - 2766 | RIVER VALLEY SB MONTHLY REPORT TO THE COMMISSIONER OF SAVINGS AND LOANS ASSOCIATIONS | MAY USE |
| DX 442 | 08/XX/1990 | H&R-BX70-2246 - H&R-BX70-2254 | PHO063 2749 - 2757 | RIVER VALLEY SB FSB AUGUST 1990 FINANCIAL REPORT | MAY USE |
| DX 443 | 08/XX/1990 | | HO2004 1085 - 1101 | RIVER VALLEY SB FSB MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 444 | 08/XX/1990 | H&R-BX62-00715 - H&R-BX62-00731 | PHO059 1240 - 1256 | RIVER VALLEY SB FSB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 445 | 09/07/1990 | | WON240 1067 - 1068 | OTS DISCUSSION SHEET PREPARED BY GARY CURTIN RE: INTERVIEW OF RONALD PIKUS AND HOWARD ROSS' OFFICE EXPENSES | MAY USE |
| DX 446 | 09/11/1990 | | WON240 1078 - 1078 | OTS DISCUSSION SHEET PREPARED BY GARY CURTIN RE: INTERVIEW OF JERRY PINI CONCERNING PENSION FUND OVERFUNDING | MAY USE |
| DX 447 | 09/11/1990 | | WON240 1047 - 1047 | OTS DISCUSSION SHEET PREPARED BY GARY CURTIN RE: INTERVIEW OF TRINIA WITT AND INTERNAL AUDIT PROGRAM | MAY USE |
| DX 448 | 09/13/1990 | H&R-BX60-00670 - H&R-BX60-00702 | PHO058 0670 - 0702 | RIVER VALLEY SB, FSB OTS COMPLIANCE REPORT OF EXAMINATION | MAY USE |
| DX 449 | 09/17/1990 | | WON240 1052 - 1053 | OTS DISCUSSION SHEET PREPARED BY GARY CURTIN RE: INTERVIEW OF RONALD PIKUS CONCERNING RIVER VALLEY SAVINGS MERGER | MAY USE |
| DX 450 | 09/19/1990 | H&R-B48-00996 - H&R-B48-00998 | PHO041 1001 - 1003 | RIVER VALLEY SB BOARD OF DIRECTORS AND RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE JOINT MEETING MINUTES | MAY USE |
| DX 451 | 09/19/1990 | H&R-B51-2283 - H&R-B51-2401 | PHO003 2125 - 2252 | RIVER VALLEY SB BOARD OF DIRECTORS AND RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 452 | 09/19/1990 | H&R-BX70-1708 - H&R-BX70-1724 | PHO063 2210 - 2226 | RIVER VALLEY SB BOARD PACKAGE | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 453 | 09/XX/1990 | | HO2004 1049 - 1084 | RIVER VALLEY SB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 454 | 09/XX/1990 | H&R-BX62-00732 - H&R-BX62-00767 | PHO059 1257 - 1292 | RIVER VALLEY SB, FSB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 455 | 10/11/1990 | | PHO003 1895 - 1895 | MEMORANDUM FROM RON PIKUS TO THE RIVER VALLEYS SB FSB BOARD MEMBERS RE: EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 456 | 10/11/1990 | H&R-BX70-2229 - H&R-BX70-2231 | PHO063 2732 - 2734 | RIVER VALLEY SB FSB ASSET CLASSIFICATION COMMITTEE MEETING MINUTES | MAY USE |
| DX 457 | 10/24/1990 | H&R-B51-1663A - H&R-B51-1783 | PHO003 1445 - 1572 | RIVER VALLEY SB AND RIVER VALLEY SB, FSB JOINT BOARD MEETING PACKAGE | WILL USE |
| DX 458 | 10/28/1990 | | CHO017 0329 - 0392 | DONALDSON, LUFKIN AND JENRETTE DISCUSSION OUTLINE RE: FDIC-FRF SECURITIES PORTFOLIO RIVER VALLEY SB, FSB | WILL USE |
| DX 459 | 10/31/1990 | H&R-B51-2251 - H&R-B51-2263 | PHO003 2093 - 2105 | RIVER VALLEY SB PORTFOLIO ACTIVITY REPORT | WILL USE |
| DX 460 | 10/31/1990 | H&R-BX62-01966 - H&R-BX62-01969 | PHO059 2497 - 2500 | RIVER VALLEY SB, FSB BALANCE SHEET AND CAPITAL RATIO ANALYSIS | MAY USE |
| DX 461 | 10/XX/1990 | H&R-B25-796 - H&R-B25-893 | PHO007 0821 - 0918 | RIVER VALLEY SERVICING OPERATION/DIVISION BUSINESS PLAN | MAY USE |
| DX 462 | 11/07/1990 | | WON335 0058 - 0073 | RIVER VALLEY SB, FSB DRAFT REPORT OF EXAMINATION | WILL USE |
| DX 463 | 11/07/1990 | ANB 00335 - ANB 00339 | HO1001 0335 - 0339 | RIVER VALLEY SB, FSB OTS BANK EXAMINATION | WILL USE |
| DX 464 | 11/07/1990 | | WON158 0048 - 0058 | RIVER VALLEY SB, FSB OTS SPECIAL LIMITED REPORT OF EXAMINATION | WILL USE |
| DX 465 | 11/20/1990 | H&R-B51-2246 - H&R-B51-2248 | PHO003 2088 - 2090 | HOLLAND PARTNERS, INC. MEMORANDUM FROM STEVEN BANGERT TO RIVER VALLEY SB AND RIVER VALLEY SB, FSB RE: OTS EXAMINATION OF THE DERIVATIVE PORTFOLIO | MAY USE |
| DX 466 | 11/20/1990 | | HO2001 2698 - 2701 | RIVER VALLEY SB BOARD OF DIRECTORS AND RIVER VALLEY SB FSB EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 467 | 11/20/1990 | H&R-B51-2182 - H&R-B51-2282 | PHO003 2018 - 2124 | RIVER VALLEY SB BOARD OF DIRECTORS AND RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 468 | 11/21/1990 | | FHO014 0012 - 0027 | RIVER VALLEY SB, FSB REPORT/ANALYSIS ASSETS AND TANGIBLE CAPITAL AS OF 07/31/1990 | WILL USE |
| DX 469 | 11/28/1990 | | EHO010 0024 - 0028 | RIVER VALLEY SAVINGS BANK, FSB LETTER FROM HOMER J. HOLLAND TO STEVE LINEHAN RE: CURRENT PROJECTIONS FOR RIVER VALLEY SB FSB | MAY USE |
| DX 470 | 12/05/1990 | H&R-B30-00520 - H&R-B30-00520 | PHO039 0453 - 0453 | RIVER VALLEY SB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 471 | 12/05/1990 | | HO2001 2763 - 2766 | RIVER VALLEY SB, FSB AND RIVER VALLEY SB BOARD OF DIRECTORS SPECIAL MEETING MINUTES | MAY USE |
| DX 472 | 12/05/1990 | | FHO014 0394 - 0394 | RIVER VALLEY SB, FSB AUDIT COMMITTEE MEETING MINUTES | MAY USE |
| DX 473 | 12/14/1990 | HO-0TS 0001554 - HO-OTS 0001558 | OHO007 1554 - 1558 | E-MAIL "KENNY MEMO" RE: CENTRAL REGIONS PROPOSAL FOR THE TREATMENT OF RESIDUALS AND IO'S | MAY USE |
| DX 474 | 12/18/1990 | H&R-B25-1572 - H&R-B25-1572 H&R-B25-1571 - H&R-B25-1571 | PHO007 1609 - 1609 PHO007 1608 - 1608 | HOLLEB AND COFF LETTER FROM ANNE WEBBER BRODY TO BRYAN C. DANIELS RE: RIVER VALLEY SB, FSB SUBSIDIARY DECLARATION OF DIVIDEND AND REDEMPTION OF STOCK | MAY USE |
| DX 475 | 12/19/1990 | ANB 00292 - ANB 00292 | HO1001 0292 - 0292 | AMERICAN NATIONAL CORP. CONSENT AND WAIVER RE: REDEMPTION AND DIVIDEND DECLARATION OF SUBSIDIARY OF RIVER VALLEY SB, FSB | MAY USE |
| DX 476 | 12/19/1990 | H&R-B51-1784 - H&R-B51-1852 | PHO003 1573 - 1646 | RIVER VALLEY SB BOARD OF DIRECTORS AND RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING PACKAGES | MAY USE |
| DX 477 | 12/31/1990 | ANB 00204 - ANB 00207 | HO1001 0204 - 0207 | RIVER VALLEY SB, FSB FISCAL STATEMENTS | MAY USE |
| DX 478 | 12/XX/1990 | DOJBU0001756 - DOJBU0001772 | | OTS APPLICATION REQUIREMENTS FOR RTC QUALIFIED BIDDERS | WILL USE |
| DX 479 | 12/XX/1990 | H&R-BX62-00802 - H&R-BX62-00830 | PHO059 1327 - 1356 | RIVER VALLEY SB FSB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 480 | 12/XX/1990 | | HO2004 0958 - 0986 | RIVER VALLEY SB QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 481 | 01/09/1991 | H&R-B30-00230 - H&R-B30-00232 | PHO039 0215 - 0217 | FDIC FAX FROM DENIS HAROOTUNIAN TO LARRY FERRIES TRANSMITTING DRAFT LETTER FROM JAMES MEYER (FDIC) TO HOMER HOLLAND RE: RIVER VALLEY SB, FSB'S DISCOUNTED REDEMPTION OF 50,000 SHARES OF 8% CUMULATIVE PREFERRED STOCK-CLASS A | MAY USE |
| DX 482 | 01/14/1991 | H&R-B56-02161 - H&R-B56-02162 | PHO054 2176 - 2177 | FDIC LETTER FROM JAMES A. MEYER TO HOMER J. HOLLAND RE: RIVER VALLEY SB, FSB'S DISCOUNTED REDEMPTION OF 50,000 SHARES OF 8% CUMULATIVE PREFERRED STOCK CLASS A | MAY USE |
| DX 483 | 01/21/1991 | HO-KPMG 001412 - HO-KPMG 001412 | HO3002 0477 - 0477 | KPMG PEAT MARWICK LETTER FROM KPMG TO OTS AND RIVER VALLEY SB FSB RE: ACCOUNTING FOR MERGER ACCOUNTING METHODS | MAY USE |
| DX 484 | 01/23/1991 | H&R-B14-1204 - H&R-B14-1205 | PHO024 1206 - 1207 | APPLICATION FOR CONVERSION BY RIVER VALLEY SB INTO RIVER VALLEY FSB | MAY USE |
| DX 485 | 01/23/1991 | H&R-B19-01479 - H&R-B19-01486 | PHO017 1368 - 1375 | KPMG PEAT MARWICK LETTER FROM PATRICK M. MALAYTER TO THE OTS DISTRICT DIRECTOR RE: FEDERAL INCOME TAX CONSEQUENCES OF MERGER BETWEEN RIVER VALLEY SB, FSB AND RIVER VALLEY SB | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 486 | 01/23/1991 | H&R-B14 1726 - H&R-B14 1734 | PHO024 1733 - 1741 | LETTER FROM PATRICK M. MALAYTER TO STEVEN BANGERT RE: TAX OPINION CONCERNING MERGER OF RIVER VALLEY SB INTO RIVER VALLEY SB, FSB | WILL USE |
| DX 487 | 01/23/1991 | | WON333 0743 - 0757 | REDEMPTION AGREEMENT BETWEEN RIVER VALLEY SB AND THE FDIC AS MANAGER OF FSLIC RESOLUTION FUND | MAY USE |
| DX 488 | 01/23/1991 | H&R-B02-00549 - H&R-B02-00682 | PHO029 0555 - 0689 | RIVER VALLEY SAVINGS BANKS BOARD PACKAGE | MAY USE |
| DX 489 | 01/23/1991 | | HO2001 2858 - 2867 | RIVER VALLEY SB AND RIVER VALLEY SB FSB BOARD OF DIRECTORS JOINT MEETING MINUTES | MAY USE |
| DX 490 | 01/23/1991 | H&R-BX68-00145 - H&R-BX68-00154 | PHO062 1046 - 1055 | RIVER VALLEY SB AND RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 491 | 01/23/1991 | | WON107 1692 - 1694 | RIVER VALLEY SB UNANIMOUS WRITTEN CONSENT | MAY USE |
| DX 492 | 01/24/1991 | | CHO006 0022 - 0022 | OTS LETTER FROM STUART M. BRAFMAN TO JAMES A. MEYER RE: PROPOSAL FOR RIVER VALLEY SB, FSB TO REDEEM 50,000 SHARES OF CUMULATIVE PREFERRED STOCK | MAY USE |
| DX 493 | 01/26/1991 | H&R-B25-546 - H&R-B25-588 | WON107 0142 - 0144 PHO007 0505 - 0547 | HOLLEB AND COFF LETTER FROM ANNE WEBBER BRODY TO THE OTS APPLICATIONS FILING ROOM RE: PROPOSED CONVERSION OF RIVER VALLEY SB INTO RIVER VALLEY FSB AND THE PROPOSED MERGER OF RIVER VALLEY FSB WITH AND INTO RIVER VALLEY SB FSB | MAY USE |
| DX 494 | 01/28/1991 | H&R-BX65-01399 - H&R-BX65-01400 | PHO061 1414 - 1415 | APPLICATION FOR CONVERSION BY RIVER VALLEY SB INTO RIVER VALLEY FS B | MAY USE |
| DX 495 | 01/28/1991 | | WON107 1276 - 1521 | APPLICATION FOR MERGER OF RIVER VALLEY SB WITH AND INTO RIVER VALLEY SB, FSB | MAY USE |
| DX 496 | 01/28/1991 | | WON107 0134 - 0136 | HOLLEB & COFF LETTER FROM ANNE WEBBER BRODY TO STUART BRAFMAN AND PHILIP A. GERBICK RE: PROPOSED CONVERSION OF RIVER VALLEY SB INTO RIVER VALLEY FSB AND THE PROPOSED MERGER OF RIVER VALLEY FSB WITH AND INTO RIVER VALLEY SB, FSB | MAY USE |
| DX 497 | 01/28/1991 | | WON107 1721 - 1760 | MERGER AGREEMENT BETWEEN RIVER VALLEY SB, FSB AND RIVER VALLEY SB | MAY USE |
| DX 498 | 01/28/1991 | H&R-B25-201 - H&R-B25-278 | PHO007 0203 - 0288 | PLAN OF CONVERSION BY RIVER VALLEY SB INTO RIVER VALLEY FSB | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 499 | 01/29/1991 | H&R-B52-01323 - H&R-B52-01325 H&R-B52-01322 - H&R-B52-01322 H&R-B52-01326 - H&R-B52-01394 | PHO043 2033 - 2106 | PURCHASE AND ASSUMPTION AGREEMENT BETWEEN AMCORE FINANCIAL, INC. AND RIVER VALLEY SB | MAY USE |
| DX 500 | 01/XX/1991 | | HO2002 1847 - 1863 | RIVER VALLEY SB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 501 | 02/11/1991 | H&R-B55-01275 - H&R-B55-01275 | PHO046 1257 - 1257 | OTS LETTER FROM PHILIP A. GERBICK TO ANNE WEBBER BRODY RE: RIVER VALLEY SB, FSB MERGER APPLICATION | MAY USE |
| DX 502 | 02/20/1991 | | WON108 0199 - 0227 | HOLLEB AND COFF LETTER FROM ANNE WEBBER BRODY TO PHILIP A. GERBICK RE: RESPONSE TO REQUESTED INFORMATION FOR RIVER VALLEY SB, FSB MERGER APPLICATION | MAY USE |
| DX 503 | 02/20/1991 | H&R-B48-01058 - H&R-B48-01061 | PHO041 1063 - 1066 | RIVER VALLEY SB AND RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE JOINT MEETING MINUTES | MAY USE |
| DX 504 | 02/20/1991 | H&R-B56-01654 - H&R-B56-01658 | PHO054 1667 - 1671 | RIVER VALLEY SB BOARD OF DIRECTORS AND RIVER VALLEY SB FSB EXECUTIVE COMMITTEE JOINT MEETING MINUTES | MAY USE |
| DX 505 | 02/20/1991 | H&R-B68-00142 - H&R-B68-00198 | PHO062 1043 - 1099 | RIVER VALLEY SB, AND RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE JOINT MEETING PACKAGE | MAY USE |
| DX 506 | 02/26/1991 | | WON107 2229 - 2229 | OTS LETTER FROM STUART M. BRAFMAN TO RONALD M. PIKUS RE: APPROVAL OF BRANCH OFFICE APPLICATION | MAY USE |
| DX 507 | 02/26/1991 | | HO2002 1185 - 1185 | RIVER VALLEY SB FSB LETTER FROM RONALD M. PIKUS TO LARRY E. FERRIES RE: RIVER VALLEY SB FSB NOTICE OF ITS INTENT TO PAY DIVIDENDS ON PREFERRED STOCK CLASS C | MAY USE |
| DX 508 | 02/28/1991 | H&R-BX60-00650 - H&R-BX60-00651 | PHO058 0650 - 0651 | RIVER VALLEY SB LETTER FROM RONALD W. SEIB TO GEORGE J. MASA RE: RESPONSE TO REQUEST FOR RIVER VALLEY SB SUBSIDIARY DATA | MAY USE |
| DX 509 | 02/XX/1991 | | HO2002 1864 - 1879 | RIVER VALLEY SB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 510 | 03/08/1991 | | WON108 0252 - 0255 | FDIC LETTER FROM GEORGE J. MASA TO STUART BRAFMAN RE: RIVER VALLEY SB, RIVER VALLEY SB FSB MERGER APPLICATION | WILL USE |
| DX 511 | 03/15/1991 | | WON108 0244 - 0245 | OTS MEMORANDUM FROM LARRY E. FERRIES TO STUART M. BRAFMAN THROUGH CHESTER A. BIEDRON RE: APPROVING MERGER AND CAPITAL PLAN OF RVSB ROCK FALLS AND RVSB, FSB | MAY USE |
| DX 512 | 03/19/1991 | ANB 00307 - ANB 00307 | HO1001 0307 - 0307 | LETTER FROM JOHN G. MCKINNON TO RIVER VALLEY SB, FSB RE: STOCK PURCHASE AGREEMENT DATED 12/21/1989 AMONG HOWARD R. ROSS, HOMER J. HOLLAND, AND AMERICAN NATIONAL CORPORATION | WILL USE |

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 513 | 03/19/1991 | H&R-B30-00046 - H&R-B30-00047 | PHO039 0049 - 0050 | HOLLEB AND COFF LETTER FROM ANNE WEBBER BRODY TO BRYAN C. DANIELS RE: RIVER VALLEY SB REDEMPTION OF CLASS A PREFERRED STOCK FROM FDIC | MAY USE |
| DX 514 | 03/20/1991 | FB-HO 000487 - FB-HO 000491 | HO2007 0488 - 0492 | FAX FROM LAURENCE BARR & CO. RE: DRAFT ANALYSIS OF RELATIVE VALUES OF RIVER VALLEY SB, FSB COMMON STOCK AND CLASS A PREFERRED STOCK AS OF 07/29/1988 | WILL USE |
| DX 515 | 03/20/1991 | H&R-BX68-00898 - H&R-BX68-00942 | PHO062 1800 - 1844 | RIVER VALLEY SB BOARD OF DIRECTORS AND RIVER VALLEY SB FSB EXECUTIVE COMMITTEE BOARD PACKAGE | MAY USE |
| DX 516 | 03/20/1991 | H&R-B56-01748 - H&R-B56-01768 | PHO054 1761 - 1781 | RIVER VALLEY SB BOARD OF DIRECTORS AND RIVER VALLEY SB FSB EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 517 | 03/21/1991 | | CHO006 0023 - 0023 | FDIC MEMORANDUM FROM GEORGE J. MASA TO DENIS C. HAROOTUNIAN RE: PROPOSED PREFERRED STOCK REPURCHASE AGREEMENT WITH RIVER VALLEY SB, FSB | MAY USE |
| DX 518 | 03/21/1991 | | WON108 0029 - 0030 | MEMORANDUM FROM BIMAL TO LYNNETTE RE: FOLLOW-UP TO TELEPHONE CONVERSATION CONCERNING RIVER VALLEY THRIFTS | WILL USE |
| DX 519 | 03/25/1991 | | WON108 0032 - 0042 | OTS MEMORANDUM FROM PHILIP A. GERBICK, JOSE R. USON AND BIMAL B. GOEL, TO STUART M. BRAFMAN RE: APPLICATION FOR CHARTER CONVERSION OF RIVER VALLEY SB AND ITS MERGER WITH RIVER VALLEY SB, FSB | WILL USE |
| DX 520 | 03/25/1991 | H&R-B2-2712 - H&R-B2-2715 | PHO029 2715 - 2718 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS SPECIAL MEETING MINUTES | MAY USE |
| DX 521 | 03/25/1991 | H&R-BX62-002043 - H&R-BX62-002044 | PHO059 2574 - 2575 | RIVER VALLEY SB, FSB CERTIFIED COPY OF RESOLUTION OF BOARD OF DIRECTORS RE: OTS SUPERVISORY AGREEMENT | MAY USE |
| DX 522 | 03/25/1991 | H&R-BX62-002032 - H&R-BX62-002044 | PHO059 2563 - 2575 | SUPERVISORY AGREEMENT BETWEEN OTS AND RIVER VALLEY SB | WILL USE |
| DX 523 | 03/25/1991 | | WON108 0249 - 0249 | OTS MEMORANDUM FROM LARRY E. FERRIES TO JOSE R. USON RE: SUPERVISORY OPINION CONCERNING CONVERSION/MERGER OF RIVER VALLEY SB AND RIVER VALLEY SB, FSB | MAY USE |
| DX 524 | 03/26/1991 | | CHO006 0012 - 0023 | RTC MEMORANDUM FROM MARY A. CREEDON AND LOUIS WRIGHT TO WILLIAM H. ROELLE RE: RIVER VALLEY SB, FSB RETIREMENT OF RIVER VALLEY CUMULATIVE PREFERRED STOCK HELD BY FSLIC RESOLUTION FUND | WILL USE |
| DX 525 | 03/27/1991 | H&R-B48-00339 - H&R-B48-00389 | PHO041 0340 - 0390 | OTS LETTER FROM LARRY E. FERRIES TO RIVER VALLEY SB, FSB BOARD OF DIRECTORS RE: SEPTEMBER 13, 1990 REPORT OF COMPLIANCE EXAMINATION WITH RIVER VALLEY SB, FSB RESPONSE TO COMPLIANCE FINDINGS | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 526 | 03/28/1991 | | HO2002 1184 - 1184 | OTS LETTER FROM CHESTER A. BIEDRON TO RON PIKUS RE: RESPONSE TO FEBRUARY 26, 1991 LETTER PURSUANT TO 12 CFR 563.134, OTS WILL NOT OBJECT TO PROPOSED DIVIDEND PAYMENT | MAY USE |
| DX 527 | 03/28/1991 | | WON406 0067 - 0068 | OTS LETTER FROM LARRY E. FERRIES TO CHESTER A. BIEDRON RE: RIVER VALLEY SB., FSB DIVIDEND NOTIFICATION | MAY USE |
| DX 528 | 03/28/1991 | H&R-BX60-00520 - H&R-BX60-00589 | PHO058 0520 - 0589 | REDEMPTION AGREEMENT BETWEEN RIVER VALLEY SB, FSB AND FDIC AS MANAGER OF FSLIC RESOLUTION FUND | WILL USE |
| DX 529 | 03/29/1991 | H&R-BX65-01388 - H&R-BX65-01711 | PHO061 1403 - 1729 | CONVERSION OF RIVER VALLEY SB INTO RIVER VALLEY FSB AND THE SIMULTANEOUS MERGER OF RIVER VALLEY FSB WITH AND INTO RIVER VALLEY SB FSB, VOLUME 1 | MAY USE |
| DX 530 | 03/29/1991 | H&R-BX65-00967 - H&R-BX65-01387 | PHO061 0977 - 1402 | CONVERSION OF RIVER VALLEY SB INTO RIVER VALLEY FSB AND THE SIMULTANEOUS MERGER OF RIVER VALLEY FSB WITH AND INTO RIVER VALLEY SB FSB, VOLUME 2 | MAY USE |
| DX 531 | 03/29/1991 | H&R-B07-00346 - H&R-B07-00357 | PHO025 0071 - 0082 | CROSS-RECEIPT RE: CANCELLATION OF 50,000 SHARES OF RIVER VALLEY SB, FSB 8% CUMULATIVE PREFERRED STOCK CLASS A, SERIES 1-5 | MAY USE |
| DX 532 | 03/29/1991 | H&R-B39-00569 - H&R-B39-00642A | PHO049 0583 - 0664 | HOLLEB AND COFF POST CLOSING MATTERS IN CONNECTION WITH CONVERSION OF RIVER VALLEY SB ROCK FALLS INTO RIVER VALLEY FSB AND SIMULTANEOUS MERGER WITH AND INTO RIVER VALLEY SB, FSB | MAY USE |
| DX 533 | 03/29/1991 | | EHO008 0104 - 0131 | RTC LETTER FROM JAMES A. MEYER AND JAMES R. SATTERFIELD TO MARY A. CREEDON RE: DISCOUNTED RETIREMENT OF 50,000 SHARES OF CLASS A RIVER VALLEY PREFERRED STOCK | WILL USE |
| DX 534 | 03/31/1991 | ANB 00037 - ANB 00041 | HO1001 0037 - 0041 | RIVER VALLEY FSB AND RIVER VALLEY QUARTERLY COMPARISON OF INCOME STATEMENTS | MAY USE |
| DX 535 | 03/31/1991 | ANB 00042 - ANB 00048 | HO1001 0042 - 0048 | RIVER VALLEY SB, FSB FINANCIAL STATEMENTS | MAY USE |
| DX 536 | 03/XX/1991 | H&R-BX62-00 2046 - H&R-BX62-00 2057 | PHO059 2577 - 2588 | RTC STATUS REPORT TO THE CONGRESS, REVIEW OF 1988-1989 FSLIC ASSISTANCE AGREEMENTS | MAY USE |
| DX 537 | 04/02/1991 | H&R-B30-00523 - H&R-B30-00528 | PHO039 0456 - 0461 | OTS LETTER FROM LARRY E. FERRIES TO THE BOARD OF DIRECTOR RIVER VALLEY SB, FSB RE: RIVER VALLEY SB, FSB REPORTS OF EXAMINATION DATED 08/20/1990 AND 11/07/1990 | MAY USE |
| DX 538 | 04/10/1991 | | WON158 0047 - 0047 | OTS LETTER FROM LARRY E. FERRIES TO THE BOARD OF DIRECTOR, RIVER VALLEY SB, FSB RE: RIVER VALLEY SB FSB REPORTS OF EXAMINATION DATED 08/20/1990 AND 11/07/1990 | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 539 | 04/11/1991 | SMO155857 - SMO155860 | BSM031 0268 - 0271 | OTS MEMORANDUM FROM STUART M. BRAFMAN TO CENTRAL REGION STAFF RE: RP-3 REGIONAL POLICY CONCERNING TREATMENT OF RESIDUAL INTERESTS IN COLLATERALIZED MORTGAGE OBLIGATIONS (RESIDUALS) AND INTEREST ONLY PORTION OF STRIPPED MORTGAGE BACKED SECURITIES (IOS) | MAY USE |
| DX 540 | 04/16/1991 | | WON333 0656 - 0660 | RIVER VALLEY SB, FSB MARCH 1991 PRE-MERGER ASSETS | MAY USE |
| DX 541 | 04/19/1991 | H&R-B40-00680 - H&R-B40-00714 | PHO021 0627 - 0661 | RIVER VALLEY SB MEMORANDUM FROM SUSAN VRANES TO BOARD OF DIRECTORS RE: REVISED ASSET/LIABILITY POLICIES | MAY USE |
| DX 542 | 04/24/1991 | H&R-BX68-00001 - H&R-BX68-00109 | PHO062 0901 - 1010 | RIVER VALLEY SB BOARD PACKAGE | MAY USE |
| DX 543 | 04/24/1991 | H&R-B2-02807 - H&R-B2-02844 | PHO029 2810 - 2847 | RIVER VALLEY SB, FSB BOARD PACKAGE | WILL USE |
| DX 544 | 04/25/1991 | H&R-BX60-01472 - H&R-BX60-01487 | PHO058 1472 - 1487 | RIVER VALLEY SB, FSB LETTER FROM RONALD M. PIKUS TO LARRY E. FERRIES RE: RESPONSE TO OTS REPORTS OF EXAMINATION DATED AUGUST 20, 1990 AND DECEMBER 7, 1990 | MAY USE |
| DX 545 | 04/26/1991 | H&R-B39-00592 - H&R-B39-00592 | PHO049 0608 - 0609 | HOLLEB AND COFF LETTER FROM ANNE W. BRODY TO PHILIP A. GERBICK RE: CERTIFICATION OF CONSUMMATION OF MERGER BETWEEN RIVER VALLEY SB, FSB AND RIVER VALLEY FSB PURSUANT TO A APPROVAL LETTER DATED MARCH 25, 1991 | MAY USE |
| DX 546 | 04/30/1991 | ANB 00098 - ANB 00104 | HO1001 0098 - 0104 | STATEMENT OF FINANCIAL CONDITION - HOWARD ROSS | WILL USE |
| DX 547 | 04/XX/1991 | | HO2004 0516 - 0532 | RIVER VALLEY SB, FSB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 548 | 05/07/1991 | ANB 00286 - ANB 00288 | HO1001 0286 - 0288 | AMERICAN NATIONAL BANK INVESTIGATION MEMORANDUM RE: RIVER VALLEY SB, FSB | MAY USE |
| DX 549 | 05/14/1991 | | WON142 0003 - 0078 | FDIC LETTER FROM GEORGE J. MASA TO STUART M. BRAFMAN RE: RIVER VALLEY SB, FSB REPORT OF EXAMINATION | MAY USE |
| DX 550 | 05/15/1991 | | HO2001 2687 - 2687 | RIVER VALLEY SB FSB EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 551 | 05/21/1991 | H&R-B39-00625 - H&R-B39-00626 | PHO049 0646 - 0647 | HOLLEB AND COFF LETTER FROM ANNE WEBBER BRODY TO PHILIP A. GERBICK RE: CONVERSION AND MERGER OF RIVER VALLEY SB, INTO RIVER VALLEY SB, FSB | MAY USE |
| DX 552 | 05/22/1991 | H&R-BX68-00866 - H&R-BX68-00897 | PHO062 1768 - 1799 | RIVER VALLEY SB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 553 | 05/23/1991 | H&R-BX64-01457 - H&R-BX64-01463 | PHO060 1847 - 1853 | RIVER VALLEY SAVINGS BANK, FSB LETTER FROM MARK TURNER TO BRIAN DANIELS RE: BORROWING AT THE HOLDING COMPANY | MAY USE |
| DX 554 | 05/24/1991 | | OGC194 2887 - 3052 | OTS MEMORANDUM FOR RTC COORDINATORS FROM PATRICK G. BERBAKOS ENCLOSING RTC PROCEDURES MANUAL | WILL USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 555 | 05/28/1991 | H&R-BX56-01474 - H&R-BX56-01475 | PHO056 1478 - 1479 | FDIC LETTER FROM GEORGE J. MASA TO THE RIVER VALLEY SB, FSB BOARD OF DIRECTORS RE: FDIC REPORT OF EXAMINATION AS OF 08/18/1990 | MAY USE |
| DX 556 | 05/31/1991 | H&R-B03-00747 - H&R-B03-00794 | PHO030 0763 - 0810 | OTS MEMORANDUM FROM JONATHAN L. FIECHTER TO ALL SAVINGS AND LOAN HOLDING COMPANIES ENCLOSING ANNUAL/CURRENT REPORT H-(B)11 REVISED DUE TO FIRREA | MAY USE |
| DX 557 | 05/31/1991 | H&R-B02-00814 - H&R-B02-00848 | PHO029 0828 - 0862 | RIVER VALLEY SB, FSB BOARD PACKAGE | MAY USE |
| DX 558 | 05/31/1991 | H&R-B02 00802 - H&R-B02 00812 | PHO029 0816 - 0826 | RIVER VALLEY SB, FSB MANAGEMENT REPORTS, 1991 SUMMARY AND ANALYSIS, RVSB FSB | MAY USE |
| DX 559 | 05/XX/1991 | | HO2004 0499 - 0515 | RIVER VALLEY SB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 560 | 05/XX/1991 | H&R-BX56-01413 - H&R-BX56-01423 | PHO056 1417 - 1423 | RIVER VALLEY SB, FSB PROJECTED CAPITAL RATIO COMPUTATION MARCH 1991 TO MAY 1991 WITH JUNE 1991 | MAY USE |
| DX 561 | 06/02/1991 | H&R-BX64-01409 - H&R-BX64-01415 | PHO060 1798 - 1804 | RIVER VALLEY SAVINGS BANK, FSB LETTER FROM MARK TURNER TO LYNN LAVENDER RE: PROJECTION CHANGES FOR THE RIVER VALLEY HOLDING COMPANY | MAY USE |
| DX 562 | 06/12/1991 | | EHO008 0049 - 0051 | RTC LETTER FROM JAMES E. MCCONKEY TO STUART M. BRAFMAN RE: RTC RESTRUCTURE/BUYOUT OF SMALL 1988/1989 FSLIC ASSISTANCE TRANSACTIONS | MAY USE |
| DX 563 | 06/13/1991 | H&R-BX56-01481 - H&R-BX56-01483 | PHO056 1485 - 1487 | LETTER FROM PIKUS (RVSB FSB) TO MASA (FDIC) RE: BOARD OF DIRECTORS' RESPONSE TO 08/18/1990 REPORT OF EXAMINATION | MAY USE |
| DX 564 | 06/19/1991 | H&R-B02-00787 - H&R-B02-00848 | PHO029 0800 - 0862 | RIVER VALLEY SB EXECUTIVE COMMITTEE PACKAGE | MAY USE |
| DX 565 | 06/30/1991 | H&R-BX56-01450 - H&R-BX56-01457 | PHO056 1454 - 1461 | RIVER VALLEY SB, FSB BALANCE SHEET AND CAPITAL RATIO ANALYSIS FINANCIAL STATEMENTS AND NOTES: EFFECT OF SALE OF SOUTH BELOIT (REPUBLIC) BRANCHES | WILL USE |
| DX 566 | 06/30/1991 | ANB 00200 - ANB 00203 | HO1001 0200 - 0203 | RIVER VALLEY SB, FSB INTERIM FINANCIAL STATEMENTS | MAY USE |
| DX 567 | 06/XX/1991 | | WON019 0135 - 0156 | RIVER VALLEY SB FSB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 568 | 06/XX/1991 | | HO2004 0462 - 0498 | RIVER VALLEY SB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 569 | 07/01/1991 | | WON333 0721 - 0722 | RTC LETTER FROM JAMES E. MCCONKEY TO LARRY FERRIES REQUESTING NON-OBJECTION LETTER TO THE TERMINATION OF THE ASSISTANCE AGREEMENTS | MAY USE |
| DX 570 | 07/03/1991 | | FHO001 0138 - 0138 | RTC LETTER FROM JAMES E. MCCONKEY TO GEORGE MASA RE: RVSB FSB - RTC RESTRUCTURE/BUYOUT OF SMALL 1988/1989 FSLIC ASSISTANCE TRANSACTIONS | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 571 | 07/10/1991 | | HO2001 2674 - 2676 | RIVER VALLEY SB FSB EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 572 | 07/12/1991 | | EHO008 0198 - 0198 | FDIC LETTER FROM GEORGE J. MASA TO JAMES E. MCCONKEY RE: RIVER VALLEY SB, FSB RTC RESTRUCTURE/BUYOUT OF SMALL 1988/1989 FSLIC ASSISTANCE TRANSACTIONS | MAY USE |
| DX 573 | 07/18/1991 | H&R-B39-00643 - H&R-B39-00645 | PHO049 0666 - 0668 | RTC LETTER OF INTENT FROM JAMES E. MCCONKEY TO HOMER J. HOLLAND RE: EARLY TERMINATION OF FDIC ASSISTANCE AGREEMENTS | MAY USE |
| DX 574 | 07/18/1991 | | WFZ054 0140 - 0141 | RTC MEMORANDUM FROM JAMES E. MCCONKEY TO MARY A. CREEDON AND GERALD B. STANTON RE: RIVER VALLEY REGULATORY NON-OBJECTION STATUS | MAY USE |
| DX 575 | 07/18/1991 | | FHO001 0139 - 0143 | RTC MEMORANDUM FROM JAMES E. MCCONKEY TO AL JAMES AND LYNNE SLONAKER RE: RIVER VALLEY CASE NO.'S 336, 337 AND 391 - COST TEST ANALYSIS - PROPOSAL TO TERMINATE AGREEMENTS | MAY USE |
| DX 576 | 07/22/1991 | | FHO001 0029 - 0029 | OTS LETTER FROM BIEDRON TO JAMES E. MCCONKEY RE: OTS TAKES NO OBJECTION TO TERMINATION OF ASSISTANCE AGREEMENTS WITH RIVER VALLEY SB, FSB | MAY USE |
| DX 577 | 07/24/1991 | H&R-BX68-00943 - H&R-BX68-01011 | PHO062 1845 - 1913 | RIVER VALLEY SB BOARD PACKAGE | MAY USE |
| DX 578 | 07/24/1991 | H&R-B02-00699 - H&R-B02-00714 | PHO029 0707 - 0722 | RIVER VALLEY SB FSB BOARD OF DIRECTORS AND SHAREHOLDERS JOINT MEETING MINUTES | MAY USE |
| DX 579 | 07/24/1991 | | HO2001 2982 - 2986 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS AND SHAREHOLDERS JOINT MEETING MINUTES | MAY USE |
| DX 580 | 07/24/1991 | H&R-B2-2917 - H&R-B2-2963 | PHO029 2920 - 2966 | RIVER VALLEY SB, FSB BOARD PACKAGE | MAY USE |
| DX 581 | 07/24/1991 | H&R-B19-00006 - H&R-B19-00007 | PHO017 0007 - 0008 | RIVER VALLEY SB, FSB MINUTES OF THE AUDIT/PERSONNEL COMMITTEE | MAY USE |
| DX 582 | 07/26/1991 | H&R-BX60-01504 - H&R-BX60-01506 | PHO058 1504 - 1506 | RIVER VALLEY SB, FSB LETTER FROM RONALD M. PIKUS TO GEORGE J. MASA RE: BOARD OF DIRECTORS' RESPONSE TO FDIC REPORT OF EXAMINATION | MAY USE |
| DX 583 | 07/26/1991 | | FHO004 0699 - 0724 | SETTLEMENT AGREEMENT AMONG RIVER VALLEY SB, FSB, RIVER VALLEY SB, HOMER J. HOLLAND, HOWARD R. ROSS, AND FDIC AS MANAGER OF FSLIC RESOLUTION FUND (DRAFT 1) | MAY USE |
| DX 584 | 07/XX/1991 | | HO2004 0445 - 0461 | RIVER VALLEY SB, FSB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 585 | 08/02/1991 | | EHO008 0018 - 0028 | RTC MEMORANDUM FROM JAMES E. MCCONKEY TO WILLIAM H. ROELLE RE: APPROVAL OF RIVER VALLEY SB, FSB PROPOSED EARLY TERMINATION OF ASSISTANCE AGREEMENTS | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 586 | 08/12/1991 | H&R-B56-00751 - H&R-B56-00775 | PHO054 0750 - 0774 | FDIC LETTER FROM CHARLES A. FULTON TO HOMER J. HOLLAND AND MARK S. KIPNIS RE: FORM OF LEGAL OPINION CONCERNING PROPOSED SETTLEMENT BETWEEN RIVER VALLEY SB, FSB AND FDIC | MAY USE |
| DX 587 | 08/12/1991 | ANB 00195 - ANB 00196 | HO1001 0195 - 0196 | RIVER VALLEY SB FSB CREDIT MANAGEMENT REPORT 3Q91 | MAY USE |
| DX 588 | 08/13/1991 | H&R-B39-00680 - H&R-B39-00686 | PHO049 0703 - 0709 | HOLLEB AND COFF LETTER FROM MARK S. KIPNIS TO CHARLES A. FULTON ENCLOSING DRAFTS OF RIVER VALLEY SB, FSB CERTIFIED RESOLUTIONS, RIVER VALLEY SB, FSB CERTIFICATE OF INCUMBENCY, AND HOLLEB AND COFF OPINION LETTER REGARDING RIVER VALLEY SB. FSB SETTLEMENT AGREEMENT | MAY USE |
| DX 589 | 08/19/1991 | | EHO008 0002 - 0003 | RTC MEMORANDUM FROM JAMES E. MCCONKEY TO ROBERT WALLER RE: REQUEST FOR COMPLIANCE AUDIT | MAY USE |
| DX 590 | 08/20/1991 | | WFZ054 0012 - 0037 | FDIC LETTER FROM CHARLES A. FULTON TO THE HOLLAND PARTNERS ENCLOSING AUGUST 14, 1991 SETTLEMENT AGREEMENT AMONG RIVER VALLEY SB, FSB, HOMER J. HOLLAND, HOWARD R. ROSS, AND THE FDIC AS MANAGER OF THE FSLIC RESOLUTION FUND | MAY USE |
| DX 591 | 08/20/1991 | H&R-B56-00492 - H&R-B56-00501 | PHO054 0491 - 0500 | RIVER VALLEY SB, FSB OTS BIOGRAPHICAL AND FINANCIAL REPORT | WILL USE |
| DX 592 | 08/21/1991 | H&R-B04-01407 - H&R-B04-01442 | PHO036 1413 - 1448 | OTS APPLICATION H-(E)4 BY RIVER VALLEY HOLDINGS FOR ACQUISITION OF RIVER VALLEY SB, FSB | MAY USE |
| DX 593 | 08/21/1991 | H&R-BX68-00110 - H&R-BX68-00141 | PHO062 1011 - 1042 | RIVER VALLEY SB EXECUTIVE COMMITTEE BOARD PACKAGE | MAY USE |
| DX 594 | 08/22/1991 | H&R-B39-00646 - H&R-B39-00675 | PHO049 0669 - 0698 | RIVER VALLEY SAVINGS BANK, FSB LETTER FROM RONALD W. SEIB TO GERALD E. PFEIFFER AND PATRICK MALAYTER RE: ENCLOSED COPY OF THE SETTLEMENT AGREEMENT AMONG RIVER VALLEY SB, FSB IN ITS OWN RIGHT AND AS TO SUCCESSOR BY MERGER TO HOMER J. HOLLAND, HOWARD R. ROSS AND THE FDIC | MAY USE |
| DX 595 | 08/28/1991 | H&R-B02-00716 - H&R-B02-00717 | PHO029 0725 - 0726 | RIVER VALLEY SAVINGS BANK, FSB LETTER FROM HOWARD R. ROSS TO LARRY E. FERRIES PROTESTING THE 08/22/1991 LETTER REGARDING THE $2 MILLION CAPITAL INFUSION | MAY USE |
| DX 596 | 08/XX/1991 | | HO2004 0427 - 0444 | RIVER VALLEY SB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 597 | 08/XX/1991 | H&R-BX63-000 26 - H&R-BX63-000 51 | PHO060 0027 - 0052 | RTC STATUS REPORT TO THE CONGRESS FOR THE MONTH OF AUGUST 1991- REVIEW OF 1988-1989 FSLIC ASSISTANCE AGREEMENTS | MAY USE |
| DX 598 | 09/09/1991 | H&R-B56-02978 - H&R-B56-02985 | PHO054 2996 - 3003 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS AND SHAREHOLDERS JOINT MEETING MINUTES | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 599 | 09/25/1991 | H&R-B04-896 - H&R-B04-899 | PHO036 0886 - 0889 | HOLLEB AND COFF LETTER FROM ANNE W. BRODY TO AMERICAN NATIONAL BANK AND TRUST COMPANY OF CHICAGO EXPRESSING LEGAL OPINION REGARDING $7M TERM NOTE, TERM LOAN AND SECURITY AGREEMENT, AND GUARANTY | MAY USE |
| DX 600 | 09/25/1991 | H&R-B04-1004 - H&R-B04-1004 | PHO039 1005 - 1005 | RIVER VALLEY HOLDINGS, INC. $7 MILLION PROMISSORY NOTE TO AMERICAN NATIONAL BANK AND TRUST COMPANY | WILL USE |
| DX 601 | 09/25/1991 | H&R-B02-00683 - H&R-B02-00786 | PHO029 0690 - 0799 | RIVER VALLEY SB BOARD PACKAGE | WILL USE |
| DX 602 | 09/25/1991 | H&R-B56-03015 - H&R-B56-03017 | HO2001 2969 - 2973 PHO054 3032 - 3034 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 603 | 09/25/1991 | H&R-B56-03010 - H&R-B56-03017 | PHO054 3027 - 3034 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 604 | 09/25/1991 | H&R-B04-01000 - H&R-B04-01109 | PHO036 1001 - 1103 | SEVEN MILLION DOLLAR TERM LOAN FROM AMERICAN NATIONAL BANK AND TRUST COMPANY OF CHICAGO TO RIVER VALLEY HOLDINGS, INC. PREPARED BY HOLLEB AND COFF | MAY USE |
| DX 605 | 09/25/1991 | H&R-B04-824 - H&R-B04-854 | PHO036 0810 - 0840 | TERM LOAN AND SECURITY AGREEMENT BETWEEN RIVER VALLEY HOLDINGS, INC. AND AMERICAN NATIONAL AND TRUST COMPANY OF CHICAGO | WILL USE |
| DX 606 | 09/30/1991 | H&R-B3-1178 - H&R-B3-1179 | PHO030 1202 - 1203 | HOLLEB AND COFF LETTER FROM ANNE WEBBER BRODY TO RONALD SEIB RE: PROMISSORY NOTE FROM RIVER VALLEY HOLDINGS, INC. TO AMERICAN NATIONAL BANK | MAY USE |
| DX 607 | 09/30/1991 | HO-KPMG 001338 - HO-KPMG 001340 | HO3002 0403 - 0405 | KPMG MEMORANDUM FROM CHUCK WALKER TO FILE RE: RIVER VALLEY SB, FSB PLANNING MEETING | MAY USE |
| DX 608 | 09/XX/1991 | | HO2004 0801 - 0838 | RIVER VALLEY SB, FSB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 609 | 10/08/1991 | HRSO 0001093 - HRSO 0001094 | BHO001 1116 - 1117 | LETTER FROM HENLEY CUSTIS HOGE, IV TO THOMAS J. LYKOS, JR. RE: PROSPECTS OF CLOSING THE SALE OF SAN ANTONIO FSB TO INVESTOR GROUP | MAY USE |
| DX 610 | 10/18/1991 | HRSO 0001091 - HRSO 0001092 | BHO001 1114 - 1117 | RTC LETTER FROM MABRY J. BROCK TO BILLY C. WOOD RE: SL 6959 - SAN ANTONIO SA FA | MAY USE |
| DX 611 | 10/22/1991 | | HO2002 0317 - 0318 | FDIC LETTER FROM WARREN P. REINHARDT TO RONALD M. PIKUS RE: THE OTS AND FDIC IS PLANNING TO CONDUCT A SAFETY AND SOUNDNESS EXAMINATION COMMENCING OCTOBER 28, 1991 | MAY USE |
| DX 612 | 10/24/1991 | H&R-BX61-00842 - H&R-BX61-00842 | PHO058 2355 - 2355 | SAN ANTONIO FSB BOARD OF DIRECTORS CORPORATE RESOLUTION | WILL USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 613 | 10/28/1991 | | FHO012 2754 - 2755 | MEMORANDUM FROM RICHARD F. JOHNSON TO WARREN P. REINHARDT RE: PRE-EXAMINATION MEMORANDUM FOR RIVER VALLEY SB, FSB | MAY USE |
| DX 614 | 10/28/1991 | HRSO 0000501 - HRSO 0000503 | BHO001 0513 - 0515 | RECOMMENDATIONS IN EXAMINATION REPORT | MAY USE |
| DX 615 | 10/28/1991 | | WON333 0770 - 0780 | RIVER VALLEY SB BOARD OF DIRECTORS AND RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE JOINT MEETING MINUTES SUMMARY AUGUST 15, 1990TO SEPTEMBER 25,1991 | MAY USE |
| DX 616 | 10/28/1991 | H&R-BX60-01338 - H&R-BX60-01411 | PHO058 1338 - 1411 | RIVER VALLEY SB, FSB OTS REPORT OF EXAMINATION | WILL USE |
| DX 617 | 10/30/1991 | H&R-BX68-00474 - H&R-BX68-00512 | PHO062 1375 - 1413 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 618 | 10/XX/1991 | H&R-B02-00424 - H&R-B02-00451 | PHO029 0429 - 0456 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE REPORTS | WILL USE |
| DX 619 | 10/XX/1991 | | HO2004 0362 - 0378 | RIVER VALLEY SB, FSB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 620 | 11/01/1991 | H&R-B03-00239 - H&R-B03-00244 | PHO030 0247 - 0252 | OPTION AGREEMENT BY AND AMONG HOMER J. HOLLAND, HOWARD R. ROSS AND STEVEN BANGERT | WILL USE |
| DX 621 | 11/01/1991 | H&R-B3-1234 - H&R-B3-1245 | PHO030 1258 - 1269 | SHAREHOLDERS' AGREEMENT BY AND AMONG RIVER VALLEY HOLDINGS, INC., HOMER J. HOLLAND, HOWARD R. ROSS, STEVEN BANGERT, AND MARK S. KIPNIS | WILL USE |
| DX 622 | 11/20/1991 | H&R-B03-00257 - H&R-B03-00281 | PHO030 0265 - 0289 | RIVER VALLEY HOLDINGS, INC. JOINT BOARD OF DIRECTORS AND SHAREHOLDERS MEETING MINUTES | MAY USE |
| DX 623 | 11/20/1991 | | HO2001 2751 - 2755 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 624 | 11/20/1991 | H&R-BX68-00410 - H&R-BX68-00444 | PHO062 1311 - 1345 | RIVER VALLEY SB, FSB MEETING BOARD PACKAGE | MAY USE |
| DX 625 | 11/XX/1991 | | HO2004 0344 - 0361 | RIVER VALLEY SB, FSB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 626 | 12/01/1991 | H&R-B03-00247 - H&R-B03-00248 | PHO030 0255 - 0256 | DEFERRED COMPENSATION AGREEMENT BETWEEN RIVER VALLEY HOLDINGS INC. AND HOMER J. HOLLAND | WILL USE |
| DX 627 | 12/09/1991 | WCH-B76-0100 - WCH-B76-0110 | PHO068 0102 - 0112 | WRITTEN CONSENT OF SHAREHOLDERS AND BOARD OF DIRECTORS OF SAN ANTONIO FEDERAL FINANCIAL CORP. RE: RESIGNATION OF JOHN W. ROSE AND ELECTION OF HOMER J. HOLLAND, HOWARD R. ROSS, STEVEN BANGERT AND RONALD M. PIKUS AS DIRECTORS | MAY USE |
| DX 628 | 12/10/1991 | | WON034 0958 - 0961 | OTS MEMORANDUM FROM ALEXANDER TIMOTIJEVIC TO FILE RE: MEETING BETWEEN OTS AND RIVER VALLEY SB, FSB CONCERNING PROPOSED ACQUISITION OF SAN ANTONIO FSB | MAY USE |
| DX 629 | 12/11/1991 | | HO2003 0103 - 0104 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 630 | 12/14/1991 | | | DOJ LETTER FROM PATRICIA A. SMITH TO MELVIN GARBOW RE: ELECTRONIC SUPPORT FOR THE EXPERT REPORTS OF W. BAREFOOT BANKHEAD, ANDREW S. CARRON AND PAUL A. GRIFFIN | MAY USE |
| DX 631 | 12/17/1991 | H&R-BX61-00752 - H&R-BX61-00777 | PHO058 2266 - 2291 | STOCK PURCHASE AGREEMENT BY AND BETWEEN RTC, AS RECEIVER FOR SAN ANTONIO SA, AND SAN ANTONIO FEDERAL FINANCIAL CORP. | MAY USE |
| DX 632 | 12/18/1991 | | HO2003 0100 - 0102 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 633 | 12/18/1991 | H&R-BX68-00380 - H&R-BX68-00409 | PHO062 1281 - 1310 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 634 | 12/31/1991 | | HO4003 0001 - 0053 | FHLB SYSTEM 1991 FINANCIAL REPORT | MAY USE |
| DX 635 | 12/31/1991 | H&R-B03-00596 - H&R-B03-00633 | PHO030 0611 - 0648 | OTS ANNUAL REPORT H-(B)11, RIVER VALLEY HOLDINGS, INC. | MAY USE |
| DX 636 | 12/31/1991 | H&R-B56-00528 - H&R-B56-00561 | PHO054 0527 - 0560 | OTS ANNUAL REPORT H-(B)11, RIVER VALLEY HOLDINGS, INC. | MAY USE |
| DX 637 | 12/XX/1991 | | HO2004 0743 - 0771 | RIVER VALLEY SB, FSB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 638 | XX/XX/1991 | H&R-SAFSB-B89-0001 - H&R-SAFSB-B89-0024 | PHO080 0002 - 0025 | ERNST AND YOUNG LETTER FROM H. HOUSTON BRYAN TO RON SEIB RE: SAN ANTONIO FSB FEDERAL CORPORATE TAX RETURN | MAY USE |
| DX 639 | XX/XX/1991 | | | PUBLICATION: THE S&L DEBACLE: PUBLIC POLICY LESSONS FOR BANK AND THRIFT REGULATION, BY LAWRENCE J. WHITE | MAY USE |
| DX 640 | XX/XX/1991 | | WON142 0188 - 0201 | RIVER VALLEY SB FSB RESPONSE TO OTS REPORTS OF EXAMINATIONS DATED AUGUST 20, 1990 AND NOVEMBER 7, 1990 | MAY USE |
| DX 641 | 01/08/1992 | H&R-BX61-00783 - H&R-BX61-00818 | PHO058 2297 - 2332 | AGREEMENT BETWEEN SAN ANTONIO FSB AND RTC AS RECEIVER FOR SAN ANTONIO SA | MAY USE |
| DX 642 | 01/10/1992 | HO-OTS 0016545 - HO-OTS 0016566 | OHO013 0598 - 0619 | OTS THRIFT BULLETIN TB 52: SUPERVISORY STATEMENT OF POLICY ON SECURITIES ACTIVITIES | MAY USE |
| DX 643 | 01/22/1992 | | HO2003 0064 - 0079 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | WILL USE |
| DX 644 | 01/22/1992 | H&R-B56 02741 - H&R-B56 02754 | PHO054 2760 - 2773 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES UNSIGNED | MAY USE |
| DX 645 | 01/22/1992 | H&R-BX68-00309 - H&R-BX68-00379 | PHO062 1210 - 1280 | RIVER VALLEY SB, FSB BOARD PACKAGE | MAY USE |
| DX 646 | 01/23/1992 | WCH-B75-0524 - WCH-B75-0525 | PHO067 0524 - 0525 | SAN ANTONIO FSB BOARD OF DIRECTORS EXECUTIVE SESSION MEETING MINUTES | MAY USE |
| DX 647 | 01/23/1992 | WCH-B75-0514 - WCH-B75-0523 | PHO067 0514 - 0523 | SAN ANTONIO FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 648 | 01/27/1992 | | WON034 0953 - 0954 | OTS MEMORANDUM FROM CHIP G. KIESEWETTER TO THE FILE RE: 01/09/1992 MEETING AND PROPOSED ACQUISITION OF SAFSB | MAY USE |

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 649 | 01/31/1992 | H&R-BX61-00906 - H&R-BX61-00906 | PHO058 2419 - 2419 | WESTERN HOLDINGS, INC. LETTER FROM HOMER J. HOLLAND, HOWARD R. ROSS, STEVEN BANGERT, AND RONALD M. PIKUS TO JAMES M. WRIGHT RE: REVIEW OF SAN ANTONIO FSB BUSINESS AND FINANCIAL OPERATIONS | MAY USE |
| DX 650 | 01/XX/1992 | | HO2004 0726 - 0742 | RIVER VALLEY SB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 651 | 01/XX/1992 | H&R-BX61-01071 - H&R-BX61-01144 | PHO058 2585 - 2659 | SAN ANTONIO FSB BUSINESS PLAN | MAY USE |
| DX 652 | 02/03/1992 | | | FEDERAL FINANCIAL INSTITUTIONS EXAMINATION COUNSEL SUPERVISORY POLICY STATEMENT ON SECURITIES ACTIVITIES | MAY USE |
| DX 653 | 02/05/1992 | HO-OTS 0004040 - HO-OTS 0004040 | BHO003 0614 - 0614 | LETTER FROM DAVID W. DIXON TO V. GERALD COMIZIO RE: CLARIFYING ONE ISSUE IN MEMORANDUM AND EMAIL OF FEBRUARY 3, 1992 | MAY USE |
| DX 654 | 02/20/1992 | WCH-B75-0531 - WCH-B75-0538 | PHO067 0531 - 0538 | SAN ANTONIO FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 655 | 02/21/1992 | | WON222 0937 - 0947 | RIVER VALLEY SAVINGS BANK, FSB LETTER FROM SUSAN M. VRANES TO LARRY FERRIES RE: ENCLOSED MONTHLY DERIVATIVE REPORTS FOR JANUARY 1992 | MAY USE |
| DX 656 | 02/26/1992 | H&R-BX68-00276 - H&R-BX68-00308 | PHO062 1177 - 1209 | RIVER VALLEY SB EXECUTIVE COMMITTEE BOARD PACKAGE | MAY USE |
| DX 657 | 02/26/1992 | | HO2003 0095 - 0097 | RIVER VALLEY SB FSB EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 658 | 02/XX/1992 | | HO2004 0709 - 0725 | RIVER VALLEY SB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 659 | 03/02/1992 | | EHO010 0459 - 0460 | RTC LETTER FROM ERIC E. FRITZ TO HOMER J. HOLLAND RE: FINAL AUDIT RECONCILIATION FOR ASSISTANCE AGREEMENTS, CASES C-336 AND C-337 | MAY USE |
| DX 660 | 03/10/1992 | H&R-BX61-00820 - H&R-BX61-00824 | PHO058 2334 - 2338 | WESTERN CAPITAL HOLDINGS, INC. LETTER FROM HOMER J. HOLLAND TO JAMES M. WRIGHT RE: MEMORIALIZING THE AGREEMENT BETWEEN WESTERN CAPITAL HOLDINGS INC. AND THE RTC AMENDING THE STOCK PURCHASE AGREEMENT DATED AS OF 12/17/1991 WITH ATTACHED ADDENDUM | MAY USE |
| DX 661 | 03/12/1992 | | HO2002 0472 - 0495 | OTS LETTER FROM LARRY E. FERRIES TO RIVER VALLEY SB, FSB BOARD OF DIRECTORS RE: OTS REPORT OF COMPLIANCE EXAMINATION AS OF FEBRUARY 4, 1992 | MAY USE |
| DX 662 | 03/23/1992 | H&R-BX61-00884 - H&R-BX61-00886 | PHO058 2397 - 2399 | AMERICAN NATIONAL BANK LETTER FROM BRYAN DANIELS AND LYNN D. LAVENDER TO STEVEN BANGERT, HOMER HOLLAND, AND HOWARD ROSS RE: FINANCING COMMITMENT FOR WESTERN CAPITAL HOLDINGS, INC. ACQUISITION | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 663 | 03/23/1992 | H&R-B47- 00867 - H&R-B47- 00904 | PHO040 0894 - 0931 | SAN ANTONIO FEDERAL BUSINESS PLAN | WILL USE |
| DX 664 | 03/25/1992 | H&R-B19-00170 - H&R-B19-00206 | PHO017 0171 - 0207 | RIVER VALLEY SAVINGS BANK, FSB MEMORANDUM FROM SUSAN VRANES TO THE RIVER VALLEY DIRECTORS RE: INVESTMENT AND INTEREST RATE RISK POLICIES WITH ATTACHED RIVER VALLEY SB, FSB ASSET-LIABILITY POLICIES | MAY USE |
| DX 665 | 03/25/1992 | H&R-BX68-00757 - H&R-BX68-00830 | PHO062 1659 - 1732 | RIVER VALLEY SB FSB BOARD PACKAGE | MAY USE |
| DX 666 | 03/25/1992 | H&R-B48-00498 - H&R-B48-00498 | PHO041 0499 - 0499 | RIVER VALLEY SB FSB WRITTEN CONSENT OF THE SOLE SHAREHOLDER | MAY USE |
| DX 667 | 03/25/1992 | H&R-B56- 02790 - H&R-B56-02794 | PHO054 2807 - 2811 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 668 | 03/25/1992 | H&R-B48-00497 - H&R-B48-00497 | PHO041 0498 - 0498 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES ADDENDUM | MAY USE |
| DX 669 | 03/26/1992 | H&R-B3-0852 - H&R-B3-0889 | PHO030 0873 - 0910 | RIVER VALLEY HOLDINGS, INC. OTS DRAFT ANNUAL REPORT H-(B)11 | MAY USE |
| DX 670 | 03/26/1992 | WCH-B75-0546A - WCH-B75-0550 | PHO067 0547 - 0551 | SAN ANTONIO FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 671 | 03/30/1992 | | FHO010 0082 - 0086 | RIVER VALLEY SB, FSB LETTER FROM RONALD M. PIKUS TO LARRY E. FERRIES RE: RESPONSE TO 10/29/1991 OTS REPORT OF EXAMINATION | MAY USE |
| DX 672 | 03/30/1992 | | HO2002 1609 - 1612 | RIVER VALLEY SB, FSB LETTER FROM RONALD M. PIKUS TO LARRY E. FERRIES RE: RESPONSE TO OTS COMPLIANCE REPORT OF EXAMINATION DATED FEBRUARY 4, 1992 | MAY USE |
| DX 673 | 03/30/1992 | | WON034 0136 - 0173 | RIVER VALLEY SB, FSB LETTER FROM RONALD W. SEIB TO PHILIP A. GERBICK RE: OTS ANNUAL REPORT H-(B) 11 | MAY USE |
| DX 674 | 03/31/1992 | | FHO012 1081 - 1100 | RIVER VALLEY SB, FSB INTEREST RATE RISK ANALYSIS | MAY USE |
| DX 675 | 03/XX/1992 | | HO2004 0672 - 0708 | RIVER VALLEY SB, FSB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 676 | 04/10/1992 | | FHO010 0112 - 0112 | OTS LETTER FROM CHESTER A. BIEDRON TO RONALD M. PIKUS RE: RESPONSE TO RIVER VALLEY SB, FSB $6M DIVIDEND APPLICATION | MAY USE |
| DX 677 | 04/10/1992 | | WON034 0611 - 0616 | OTS MEMORANDUM FROM LARRY E. FERRIES TO CHESTER A. BIEDRON RE: RIVER VALLEY SB, FSB'S NOTICE OF COMMON STOCK DIVIDEND | MAY USE |
| DX 678 | 04/20/1992 | HO-OTS 0015380 - HO-OTS 0015388 | BHO003 2281 - 2289 | OTS-FINANCIAL INSTRUMENTS, FUTURES, AND OTHER AGREEMENTS (FIFO) REVISED 04/20/1992 | MAY USE |
| DX 679 | 04/22/1992 | | HO2002 0574 - 0575 | OTS LETTER FROM LARRY E. FERRIES TO THE BOARD OF DIRECTORS, RIVER VALLEY SB FSB RE: RESPONSE TO THE REPORT OF EXAMINATION DATED OCTOBER 29, 1991 | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 680 | 04/22/1992 | WCH-B75-0552 - WCH-B75-0557 | PHO067 0553 - 0558 | SAN ANTONIO FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 681 | 04/23/1992 | H&R-BX68-00723 - H&R-BX68-00756 | PHO062 1625 - 1658 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 682 | 04/27/1992 | | | OTS THRIFT BULLETIN TB 52-1: "MISMATCHED" FLOATING RATE CMOS | MAY USE |
| DX 683 | 04/30/1992 | | WON034 0099 - 0100 | CONSOLIDATED TAX ALLOCATION AGREEMENT BETWEEN RIVER VALLEY HOLDINGS INC. AND RIVER VALLEY SB, FSB EFFECTIVE 01/01/1992 | MAY USE |
| DX 684 | 04/XX/1992 | | HO2004 0654 - 0670 | RIVER VALLEY SB, FSB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 685 | 05/01/1992 | H&R-SAFSB-B89-2516 - H&R-SAFSB-B89-2516 | PHO080 2521 - 2521 | MEMORANDUM FROM RON SEIB TO H. HOLLAND, S. BANGERT, R. PIKUS, J. ROSE AND H. BRYAN RE: ESTIMATED SAN ANTONIO TAX BASIS | MAY USE |
| DX 686 | 05/11/1992 | H&R-SAFSB-B89-2592 - H&R-SAFSB-B89-2595 | PHO080 2597 - 2600 | MEMORANDUM FROM RON S. SEIB TO S. BANGERT, R. PIKUS, AND H. BRYAN RE: TAX BASIS SAN ANTONIO-TAX IMPLICATIONS AND PLANNING | MAY USE |
| DX 687 | 05/20/1992 | | WON034 0599 - 0599 | OTS LETTER FROM CHESTER A. BIEDRON TO RONALD M. PIKUS RE: NO OBJECTION TO DIVIDEND PAYMENT | MAY USE |
| DX 688 | 05/20/1992 | | HO2003 0051 - 0059 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 689 | 05/20/1992 | H&R-B56 02852 - H&R-B56 02864 | PHO054 2869 - 2882 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 690 | 05/20/1992 | H&R-BX68-00620 - H&R-BX68-00687 | PHO062 1522 - 1589 | RIVER VALLEY SB, FSB BOARD PACKAGE | MAY USE |
| DX 691 | 05/20/1992 | | HO2002 0576 - 0591 | RIVER VALLEY SB, FSB LETTER FROM STEVEN BANGERT TO SIMONA L. FRANK RE: RESPONSE TO OCTOBER 26, 1991 REPORT OF EXAMINATION | MAY USE |
| DX 692 | 05/21/1992 | WCH-B75-0564 - WCH-B75-0566 | PHO067 0565 - 0567 | SAN ANTONIO FSB BOARD OF DIRECTORS EXECUTIVE SESSION MEETING MINUTES, SAFSB | MAY USE |
| DX 693 | 05/21/1992 | WCH-B75-0401 - WCH-B75-0511 | PHO067 0401 - 0511 | SAN ANTONIO FSB BOARD OF DIRECTORS, MEETING PACKAGE | MAY USE |
| DX 694 | 05/XX/1992 | | HO2004 0637 - 0653 | RIVER VALLEY SB, FSB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 695 | 06/17/1992 | WCH-B75-0574 - WCH-B75-0581 | PHO067 0575 - 0582 | SAN ANTONIO FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 696 | 06/24/1992 | H&R-BX68-01482 - H&R-BX86-01547 | PHO062 2385 - 2450 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE BOARD PACKAGE | MAY USE |
| DX 697 | 06/26/1992 | HO-OTS 0009129 - HO-OTS 0009135 | OHO010 1036 - 1042 | OTS EMAIL RE: RISK MANAGEMENT REPORTS | MAY USE |
| DX 698 | 06/30/1992 | | FHO012 1057 - 1080 | RIVER VALLEY SB, FSB INTEREST RATE RISK ANALYSIS | MAY USE |

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 699 | 06/30/1992 | H&R-BX68-01399 - H&R-BX68-01409 | PHO062 2302 - 2312 | RIVER VALLEY SB, FSB PORTFOLIO ACTIVITY REPORT | MAY USE |
| DX 700 | 06/XX/1992 | | HO2004 0602 - 0636 | RIVER VALLEY SB, OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 701 | 07/10/1992 | ACHO 00173 - ACHO 00197 | | PUBLICATION: COST OF ISSUING PREFERRED STOCK: AN EMPIRICAL ANALYSIS, BY MUKESH BAJAJ, SUMON C. MAZUMBAR, AND ATULYA SARIN | MAY USE |
| DX 702 | 07/10/1992 | SM0105709 - SM0106024 | CSM068 0677 - 0993 | RTC SETTLEMENT MANUAL | WILL USE |
| DX 703 | 07/22/1992 | H&R-B3-1207 - H&R-B3-1212 | PHO030 1231 - 1236 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 704 | 07/22/1992 | H&R-BX68-01392 - H&R-BX68-01481 | PHO062 2295 - 2384 | RIVER VALLEY SB, FSB BOARD PACKAGE | WILL USE |
| DX 705 | 07/XX/1992 | | HO2004 0585 - 0601 | RIVER VALLEY SB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 706 | 08/06/1992 | H&R-B09-98 - H&R-B09-99 | PHO037 0105 - 0106 | OTS LETTER FROM BRUCE E. BENSON TO MARK S. KIPNIS AND ANNE WEBBER BRODY RE: WESTERN CAPITAL HOLDINGS, INC. PROPOSED ACQUISITION OF SAN ANTONIO FSB FROM THE RTC | MAY USE |
| DX 707 | 08/13/1992 | H&R-BX61-01052 - H&R-BX61-01059 | PHO058 2565 - 2573 | HOLLEB AND COFF LETTER FROM ANNE WEBBER BRODY TO BRUCE E. BENSON RE: TAX OPINION CONCERNING PROPOSED ACQUISITION OF SAN ANTONIO FSB BY WESTERN CAPITAL HOLDINGS, INC. | MAY USE |
| DX 708 | 08/14/1992 | WCH-B75-0397 - WCH-B75-0398 | PHO067 0397 - 0398 | HOLLEB AND COFF LETTER FROM ANNE WEBBER BRODY TO JEFFREY P. KING RE: CLARIFYING ADDENDUM TO LETTER OF AGREEMENT ADDRESSED TO JAMES M. WRIGHT FROM HOMER J. HOLLAND | MAY USE |
| DX 709 | 08/14/1992 | H&R-B09-00101 - H&R-B09-00101 | PHO037 0108 - 0108 | OTS LETTER FROM FREDERICK R. CASTEEL TO MARK S. KIPNIS AND ANNE WEBBER BRODY RE: CONDITIONAL APPROVAL OF WESTERN CAPITAL HOLDINGS, INC. ACQUISITION OF SAN ANTONIO FSB | MAY USE |
| DX 710 | 08/14/1992 | H&R-BX61-01031 - H&R-BX61-01032 | PHO058 2544 - 2545 | RTC LETTER FROM JAMES M. WRIGHT TO HOMER J. HOLLAND RE: ANNOUNCEMENT OF CLOSING PURSUANT TO TERMS OF STOCK PURCHASE AGREEMENT | MAY USE |
| DX 711 | 08/14/1992 | H&R-SAFSB-B89-1244 - H&R-SAFSB-B89-1245 | PHO080 1265 - 1266 | SAN ANTONIO FSB PURCHASE ACCOUNTING SUMMARY | WILL USE |
| DX 712 | 08/14/1992 | H&R-SAFSB-B89-1561 - H&R-SAFSB-B89-1571 | PHO080 1576 - 1586 | SAN ANTONIO FSB BALANCE SHEET | WILL USE |
| DX 713 | 08/14/1992 | | | SAN ANTONIO FSB PURCHASE INFORMATION | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 714 | 08/14/1992 | H&R-BX61-01191 - H&R-BX61-01191 | PHO058 2706 - 2706 | WESTERN HOLDINGS, INC. INSTALLMENT NOTE (SECURED) - $10,250,000.00 PAYABLE TO AMERICAN NATIONAL BANK AND TRUST COMPANY BY JUNE 30, 1993 | WILL USE |
| DX 715 | 08/17/1992 | H&R-B47-00676 - H&R-B47-00679 | PHO040 0690 - 0693 | CONSULTING SERVICES AGREEMENT BY AND BETWEEN RIVER VALLEY SB, FSB AND SAN ANTONIO FSB | WILL USE |
| DX 716 | 08/17/1992 | H&R-B6-1544 - H&R-B6-1553 | PHO027 1551 - 1560 | SAN ANTONIO FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 717 | 08/27/1992 | H&R-BX68-01322 - H&R-BX68-01391 | PHO062 2225 - 2294 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 718 | 08/31/1992 | WCH-B75-1454 - WCH-B75-1464 | PHO067 1454 - 1464 | SAN ANTONIO FSB INVESTMENT HANDOUT | MAY USE |
| DX 719 | 08/XX/1992 | | WON034 0394 - 0410 | RIVER VALLEY SB, FSB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 720 | 09/01/1992 | | WON034 0598 - 0598 | RIVER VALLEY SB, FSB LETTER FROM RONALD W. SEIB TO LARRY E. FERRIES RE: ANALYSIS OF ACTUAL DIVIDENDS PAID FOR THE LAST FOUR QUARTERS | MAY USE |
| DX 721 | 09/01/1992 | WCH-B74-0498 - WCH-B74-0499 | PHO066 0500 - 0501 | SAN ANTONIO FSB EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 722 | 09/02/1992 | H&R-SAFSB-B87-0407 - H&R-SAFSB-B87-0411 | PHO078 0408 - 0412 | ERNST & YOUNG LETTER FROM H. HOUSTON BRYAN TO JACK SUKMANN ENCLOSING THE SAN ANTONIO FSB TEXAS CORPORATION FRANCHISE TAX RETURN FOR 1992 | MAY USE |
| DX 723 | 09/07/1992 | ACHO 00172 - ACHO 00172 | | THRIFT LIQUIDATION ALERT, RTC SELLS PROFITABLE THRIFT BY HARRISON SCOTT PUBLICATIONS, INC. | MAY USE |
| DX 724 | 09/16/1992 | | FHO013 2000 - 2031 | RIVER VALLEY SB, FSB REVISED ASSET-LIABILITY POLICIES | MAY USE |
| DX 725 | 09/17/1992 | H&R-SAFSB-B89-0640 - H&R-SAFSB-B89-0643 | PHO080 0655 - 0658 | MEMORANDUM FROM SUSAN VRANES TO THE BOARD OF DIRECTORS, SAN ANTONIO FSB RE: TAXABLE INCOME PROJECTIONS AND TAX PLANNING. | MAY USE |
| DX 726 | 09/17/1992 | WCH-B75-0144 - WCH-B75-0148 | PHO067 0145 - 0149 | SAN ANTONIO FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 727 | 09/22/1992 | | WON034 0594 - 0595 | OTS MEMO FROM LARRY FERRIES TO CHESTER A. BIEDRON RE: RIVER VALLEY SB, FSB NOTICE OF PREFERRED AND COMMON STOCK DIVIDEND | MAY USE |
| DX 728 | 09/23/1992 | | WON034 0596 - 0597 | OTS LETTER FROM CHESTER A. BIEDRON TO RONALD M. PIKUS INDICATING NO OBJECTION TO RIVER VALLEY SB, FSB DIVIDEND PAYMENT | MAY USE |
| DX 729 | 09/23/1992 | H&R-B02-02153 - H&R-B02-02159 | PHO029 2141 - 2147 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 730 | 09/23/1992 | H&R-BX68-01272 - H&R-BX68-01321 | PHO062 2174 - 2224 | RIVER VALLEY SB, FSB BOARD PACKAGE | MAY USE |
| DX 731 | 09/30/1992 | H&R-B02-02193 - H&R-B02-02197 | PHO029 2182 - 2186 | RIVER VALLEY SB, FSB PORTFOLIO ACTIVITY REPORT | MAY USE |
| DX 732 | 09/XX/1992 | | HO2005 0018 - 0031 | RIVER VALLEY SB OTS AMENDED QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 733 | 09/XX/1992 | | WON034 0662 - 0702 | RIVER VALLEY SB OTS RISK BASED CAPITAL REPORT | MAY USE |
| DX 734 | 09/XX/1992 | | HO2005 0032 - 0068 | RIVER VALLEY SB, OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 735 | 10/15/1992 | H&R-B06-00225 - H&R-B06-00226 | PHO027 0227 - 0228 | OTS LETTER FROM M. G. KIESEWETTER TO RICHARD J. DALTON, SAN ANTONIO FSB RE: TRANSFER OF GENERAL ACCOUNTING AND MORTGAGE LOAN SERVICING FUNCTIONS FROM SAN ANTONIO FSB TO RIVER VALLEY SB., FSB | MAY USE |
| DX 736 | 10/17/1992 | H&R-BX61-00744 - H&R-BX61-01303 | PHO058 2258 - 2820 | HOLLEB AND COFF LETTER FROM ANNE WEBBER BRODY TO RONALD PIKUS RE: CLOSING BOOK FOR ACQUISITION OF SAN ANTONIO FSB BY WESTERN CAPITAL HOLDINGS, INC. | MAY USE |
| DX 737 | 10/17/1992 | H&R-SAFSB-B89-2587 - H&R-SAFSB-B89-2591 | PHO080 2592 - 2596 | MEMORANDUM FROM RON SEIB TO RON PIKUS RE: WESTERN CAPITAL AND SAN ANTONIO FSB TAX ALLOCATION AGREEMENT | MAY USE |
| DX 738 | 10/19/1992 | | WON034 0349 - 0384 | RIVER VALLEY SB FSB OTS 5 QUARTER UTPR REPORT FOR PERIOD JUNE 1992 | MAY USE |
| DX 739 | 10/21/1992 | H&R-B02-02150 - H&R-B02-02220 | PHO029 2138 - 2209 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 740 | 10/22/1992 | WCH-B75-0151 - WCH-B75-0154 | PHO067 0152 - 0155 | SAN ANTONIO FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 741 | 10/23/1992 | | WON034 0083 - 0101 | RIVER VALLEY SB., FSB LETTER FROM RONALD W. SEIB TO PHILIP A GERBICK, OTS RE: CONFORMED COPIES OF THE CURRENT REPORT H(B) 11 FOR THE QUARTER ENDED SEPTEMBER 30, 1992 | MAY USE |
| DX 742 | 10/XX/1992 | H&R-SAFSB-B89-2590 - H&R-SAFSB-B89-2591 | PHO080 2595 - 2596 | CONSOLIDATED TAX ALLOCATION AGREEMENT BETWEEN WESTERN CAPITAL HOLDINGS, INC. AND SAN ANTONIO FSB | MAY USE |
| DX 743 | 10/XX/1992 | H&R-B02-01116 - H&R-B02-01164 | PHO029 1136 - 1184 | RIVER VALLEY SB FSB MANAGEMENT REPORTS | MAY USE |
| DX 744 | 10/XX/1992 | | HO2005 0001 - 0017 | RIVER VALLEY SB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 745 | 11/02/1992 | H&R-B47-1076 - H&R-B47-1119 | PHO040 1105 - 1148 | SAN ANTONIO FSB OTS REPORT OF EXAMINATION | MAY USE |
| DX 746 | 11/04/1992 | | WOL234 0710 - 0711 | MEMORANDUM FROM CHESTER A. BIEDRON TO RONALD N. KARR RE: FDIC RISK-BASED SUBGROUPINGS - RIVER VALLEY SB, FSB | MAY USE |

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 747 | 11/06/1992 | | FHO013 2170 - 2183 | RIVER VALLEY SAVINGS BANK FSB FAX FROM DEAN MORSE TO NANCY GRIFFIN RE: COLLATERALIZED MORTGAGE OBLIGATION RESIDUAL INTERESTS | MAY USE |
| DX 748 | 11/09/1992 | H&R-B47-1134 - H&R-B47-1148 | PHO040 1163 - 1177 | WESTERN CAPITAL HOLDINGS, INC. AND SAN ANTONIO FSB OTS REPORT OF EXAMINATION | MAY USE |
| DX 749 | 11/18/1992 | H&R-B02-01455 - H&R-B02-01463 | PHO029 1480 - 1488 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 750 | 11/18/1992 | H&R-BX68-01099 - H&R-BX68-01164 | PHO062 2001 - 2066 | RIVER VALLEY SB, FSB BOARD PACKAGE | MAY USE |
| DX 751 | 11/18/1992 | H&R-B06-00076 - H&R-B06-00081 | PHO027 0077 - 0082 | SAN ANTONIO FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 752 | 11/24/1992 | | WON034 1415 - 1437 | RIVER VALLEY SB., FSB LETTER FROM RONALD W. SEIB TO LARRY E. FERRIES, OTS RE: VECTOR ANALYSIS | MAY USE |
| DX 753 | 11/XX/1992 | | HO2004 1193 - 1209 | RIVER VALLEY SB OTS MONTHLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 754 | 12/01/1992 | H&R-SUPP0097 - H&R-SUPP0098 | PHO055 0097 - 0098 | ERNST AND YOUNG LETTER TO THE BOARD OF DIRECTORS, WESTERN CAPITAL HOLDINGS, INC. RE: ACCOUNTING OPINION ACQUISITION OF SAN ANTONIO FSB | MAY USE |
| DX 755 | 12/03/1992 | | FHO010 0127 - 0140 | RIVER VALLEY SAVINGS BANK, FSB LETTER FROM SUSAN VRANES TO LARRY FERRIES RE: APPROPRIATE GAAP ACCOUNTING TREATMENT FOR MORTGAGE RESIDUALS, AND REALISTIC PREPAYMENT PROJECTIONS | MAY USE |
| DX 756 | 12/08/1992 | H&R-B56-02795 - H&R-B56-02795 | PHO054 2812 - 2812 | HANDWRITTEN NOTES RE: ORIGINAL ENTRY - MANAGEMENT FEES AND ALTERNATIVES FOR PAYMENT OF DIVIDENDS | MAY USE |
| DX 757 | 12/08/1992 | H&R-BX61-01067 - H&R-BX61-01069 | PHO058 2581 - 2583 | SAN ANTONIO FSB LETTER FROM RONALD W. SEIB TO BRUCE E. BENSON ENCLOSING ERNST AND YOUNG ACCOUNTING OPINION LETTER FOR ACQUISITION OF SAN ANTONIO FSB BY WESTERN CAPITAL HOLDINGS, INC. | MAY USE |
| DX 758 | 12/09/1992 | | FHO010 0247 - 0249 | COLLATERALIZED MORTGAGE OBLIGATION (CMO) RESIDUAL INTERESTS | MAY USE |
| DX 759 | 12/09/1992 | WCH-B75-0946 - WCH-B75-0954 | PHO067 0947 - 0955 | OTS LETTER FROM FREDERICK R. CASTEEL TO BOARD OF DIRECTORS OF INSTITUTION ADDRESSED RE: HAD THE PCA (PROMPT CORRECTIVE ACTION) OF SECTION 38 OF THE FDI ACT BEEN IN EFFECT, YOUR ASSOCIATION WOULD HAVE BEEN DEEMED WELL CAPITALIZED | MAY USE |
| DX 760 | 12/09/1992 | H&R-B02-01165 - H&R-B02-01184 | PHO029 1185 - 1204 | RIVER VALLEY SAVINGS BANK, FSB MEMORANDUM FROM SUSAN VRANES TO THE BOARD OF DIRECTORS, RIVER VALLEY SB, FSB RE: 12/16/1992 SPECIAL BOARD MEETING WITH OTS AND FDIC | MAY USE |

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 761 | 12/10/1992 | | FHO010 0072 - 0076 | MEMORANDUM FROM JOHN D. WEIER TO THE FILE RE: OTS WRAP-UP MEETING ON INVESTMENTS | MAY USE |
| DX 762 | 12/10/1992 | | WON222 0621 - 0624 | RIVER VALLEY SB., FSB LETTER FROM SUSAN VRANES TO LARRY FERRIES, OTS RE: ENCLOSING THE FINAL LETTER FROM PEAT MARWICK ADDRESSING EITF 89-4 | MAY USE |
| DX 763 | 12/16/1992 | H&R-B02-02043 - H&R-B02-02047 | PHO029 2027 - 2031 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS SPECIAL MEETING MINUTES | MAY USE |
| DX 764 | 12/18/1992 | H&R-B06-01064 - H&R-B06-01070 | PHO027 1068 - 1074 | SAN ANTONIO FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 765 | 12/23/1992 | H&R-BX68-01055 - H&R-BX68-01098 | PHO062 1957 - 2000 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 766 | 12/28/1992 | H&R-FBTR-BX1-0406 - H&R-FBTR-BX1-0412 | PHO083 0406 - 0412 | RIVER VALLEY SB FSB LETTER FROM RONALD W. SEIB TO ILLINOIS DEPARTMENT OF REVENUE RE: SHORT-PERIOD RETURN FOR 7/1/88-7/29/88 | MAY USE |
| DX 767 | 12/28/1992 | H&R-FBTR-BX1-0388 - H&R-FBTR-BX1-0404 | PHO083 0388 - 0404 | RIVER VALLEY SB FSB LETTER FROM RONALD W. SEIB TO THE INTERNAL REVENUE SERVICE RE: SHORT-PERIOD RETURN FOR 7/1/88-7/29/88 ENCLOSED | MAY USE |
| DX 768 | 12/29/1992 | H&R-SAFSB-B89-1241 - H&R-SAFSB-B89-1245 | PHO080 1262 - 1266 | SAN ANTONIO FSB LETTER FROM RONALD W. SEIB TO PAM MARTIN ENCLOSING 08/14/1992 PURCHASE ACCOUNTING SUMMARY | WILL USE |
| DX 769 | 12/30/1992 | HO-OTS 0004243 - HO-OTS 0004254 | OHO008 2669 - 2680 | RIVER VALLEY SB., FSB REGULATORY PLAN | MAY USE |
| DX 770 | 12/31/1992 | H&R-B3-0905 - H&R-B3-0941 | PHO030 0926 - 0963 | OTS ANNUAL REPORT H-(B)11, RIVER VALLEY HOLDINGS, INC. | MAY USE |
| DX 771 | 12/31/1992 | | FHO012 2123 - 2165 | RIVER VALLEY SB FSB AND SUBSIDIARIES CONSOLIDATED FINANCIAL STATEMENTS AND SUPPLEMENTARY DATA WITH INDEPENDENT AUDITORS REPORT BY KPMG PEAT MARWICK | WILL USE |
| DX 772 | 12/31/1992 | WCH-B77-1587 - WCH-B77-1619 | PHO069 1588 - 1620 | SAN ANTONIO FSB CONSOLIDATED FINANCIAL STATEMENTS WITH INDEPENDENT AUDITORS' REPORT BY ERNST AND YOUNG | WILL USE |
| DX 773 | 12/31/1992 | WCH-B77-1930 - WCH-B77-1938 | PHO069 1935 - 1943 | SAN ANTONIO FSB SOLE SHAREHOLDER AND BOARD OF DIRECTORS JOINT UNANIMOUS WRITTEN CONSENT | MAY USE |
| DX 774 | 12/31/1992 | WCH-B76-0114 - WCH-B76-0150 | PHO068 0116 - 0152 | WESTERN CAPITAL HOLDINGS, INC. CONSOLIDATED FINANCIAL STATEMENTS WITH INDEPENDENT AUDITORS' REPORT BY ERNST AND YOUNG | WILL USE |
| DX 775 | 12/XX/1992 | | HO2005 0230 - 0267 | RIVER VALLEY SB, FSB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 776 | 12/XX/1992 | WCH-B78-1206 - WCH-B78-1242 | PHO070 1233 - 1269 | SAN ANTONIO FSB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 777 | XX/XX/1992 | | | ARTICLE: PITFALLS IN USING MARKET PRICES TO ASSESS THE FINANCIAL CONDITION OF DEPOSITORY INSTITUTIONS, BARTH, PAGE AND BRUMBAUGH, VOLUME 5 JOURNAL REAL ESTATE FINANCE AND ECONOMICS 155-166 | MAY USE |
| DX 778 | XX/XX/1992 | | WON475 1107 - 1159 | FIRST BANKS, INC. 1992 ANNUAL REPORT | MAY USE |
| DX 779 | XX/XX/1992 | | FHO010 0257 - 0329 | HANDWRITTEN NEW MEMORANDUM FROM DEAN TO JOHN RE: RIVER VALLEY'S PREPAYMENT "VECTOR ANALYSIS" | MAY USE |
| DX 780 | XX/XX/1992 | | WON377 0166 - 0168 | RIVER VALLEY HOLDINGS, INC. 1992 CORPORATION INCOME AND REPLACEMENT TAX RETURN | MAY USE |
| DX 781 | XX/XX/1992 | FB-HO 000163 - FB-HO 000266 | HO2007 0163 - 0266 | RIVER VALLEY SB FSB BUSINESS PLAN | MAY USE |
| DX 782 | XX/XX/1992 | H&R-SAFSB-B89-0352 - H&R-SAFSB-B89-0401 | PHO080 0360 - 0368<br>PHO081 0002 - 0002<br>PHO080 0369 - 0411 | WESTERN CAPITAL HOLDINGS, INC 1992 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 783 | XX/XX/1992 | H&R-SAFSB-B86-2495 - H&R-SAFSB-B86-2502 | PHO077 2508 - 2515 | WESTERN CAPITAL HOLDINGS, INC. 1992 CORPORATION INCOME AND REPLACEMENT TAX RETURN | MAY USE |
| DX 784 | 01/06/1993 | | FHO002 0004 - 0005 | FDIC LETTER FROM A. DAVID MEADOWS TO STEVEN BANGERT, RIVER VALLEY SB, FSB RE: RECEIPT ON DECEMBER 22, 1992 OF YOUR REQUEST FOR A WRITTEN STATEMENT FOR THE BASIS BETWEEN YOUR FDIC SUPERVISORY SUBGROUP ASSIGNMENT AND THE SUBGROUP CORRESPONDING TO YOU COMPOSITE RATING | MAY USE |
| DX 785 | 01/06/1993 | H&R-SAFSB-B89-1653 - H&R-SAFSB-B89-1657 | PHO080 1668 - 1672 | SAN ANTONIO SB MEMORANDUM FROM SUSAN VRANES TO RON SEIB RE: MARKET VALUE/PURCHASE ACCOUNTING FOR SAN ANTONIO FSB LOANS | WILL USE |
| DX 786 | 01/14/1993 | H&R-B22-1028 - H&R-B22-1044 | PHO051 0989 - 1005 | OTS LETTER FROM DAVID J. KALINA TO THE BOARD OF DIRECTORS, RIVER VALLEY HOLDINGS, INC. RE: RIVER VALLEY HOLDINGS, INC. REPORT OF EXAMINATION DATED 10/19/1992 | WILL USE |
| DX 787 | 01/14/1993 | H&R-BX63-000 228 - H&R-BX63-000 289 | PHO060 0229 - 0290 | OTS LETTER FROM DAVID J. KALINA TO THE BOARD OF DIRECTORS, RIVER VALLEY SB, FSB RE: RIVER VALLEY SB, FSB REPORT OF EXAMINATION DATED 10/19/1992 | MAY USE |
| DX 788 | 01/20/1993 | | HO2003 0289 - 0325 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 789 | 01/20/1993 | H&R-B02-02102 - H&R-B02-02148 | PHO029 2090 - 2136 | RIVER VALLEY SB, FSB BOARD PACKAGE | WILL USE |
| DX 790 | 01/20/1993 | | WON469 0105 - 0105 | RIVER VALLEY SB., FSB LETTER FROM HOWARD R. ROSS TO THE ATTENTION OF LARRY FERRIES, OTS RE: REPORT OF EXAMINATION AND FORMAL REQUEST TO MEET WITH THE OTS | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 791 | 01/21/1993 | WCH-B75-0207 - WCH-B75-0228 | PHO067 0208 - 0229 | SAN ANTONIO FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 792 | 01/25/1993 | | FHO002 0002 - 0003 | LETTER FROM SIMONA L. FRANK TO THE BOARD OF DIRECTORS' RIVER VALLEY SB, FSB RE: SUPERVISORY SUBGROUP ASSIGNMENT BASIS - ASSESSMENT PERIOD BEGINNING JANUARY 1, 1993 | MAY USE |
| DX 793 | 01/28/1993 | H&R-B04-515 - H&R-B04-527 | PHO036 0544 - 0556 | AMENDED AND RESTATED SHAREHOLDER'S AGREEMENT BY AND AMONG RIVER VALLEY HOLDINGS, INC., HOMER J. HOLLAND, HOWARD R. ROSS, STEVEN BANGERT, MARK S. KIPNIS AND RONALD PIKUS | MAY USE |
| DX 794 | 01/XX/1993 | H&R-B02-01185 - H&R-B02-01239 | PHO029 1205 - 1259 | RIVER VALLEY SB, FSB MANAGEMENT REPORTS | MAY USE |
| DX 795 | 02/01/1993 | H&R-B47-1072 - H&R-B47-1119 | PHO040 1101 - 1148 | OTS LETTER FROM M.G. KIESEWETTER TO THE SAN ANTONIO FSB BOARD OF DIRECTORS RE: REPORT OF EXAMINATION DATED NOVEMBER 2, 1992 | MAY USE |
| DX 796 | 02/03/1993 | WCH-B76-0062 - WCH-B76-0077 | PHO068 0062 - 0077 | OTS LETTER FROM M.G. KIESEWETTER TO THE BOARD OF DIRECTORS, WESTERN CAPITAL HOLDINGS, INC. RE: REPORT OF EXAMINATION DATED 11/09/1992 | MAY USE |
| DX 797 | 02/03/1993 | H&R-B02-02007 - H&R-B02-02010 | PHO029 1989 - 1992 | RIVER VALLEY LETTER FROM SUSAN VRANES TO LARRY FERRIES, OTS RE: ENCLOSING DECEMBER REPORTS | MAY USE |
| DX 798 | 02/09/1993 | | HO2002 1778 - 1796 | RIVER VALLEY SAVINGS BANK, FSB LETTER FROM RONALD M. PIKUS TO DAVID J. KALINA RE: RESPONSE TO RIVER VALLEY SB, FSB 'S REPORT OF EXAMINATION DATED 10/19/92 | MAY USE |
| DX 799 | 02/09/1993 | | HO2003 0271 - 0288 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS SPECIAL MEETING MINUTES | MAY USE |
| DX 800 | 02/16/1993 | WCH-B78-1244 - WCH-B78-1264 | PHO070 1271 - 1291 | SAN ANTONIO FSB BOARD OF DIRECTORS MEETING OVERVIEW | MAY USE |
| DX 801 | 02/22/1993 | H&R-B02-02149 - H&R-B02-02149 H&R-B02-02143 - H&R-B02-02148 | PHO029 2137 - 2137 PHO029 2131 - 2136 | MEMORANDUM FROM RON PIKUS TO STEVE BANGERT, HOMER HOLLAND, MARK KIPNIS, AND HOWARD ROSS RE: FEBRUARY 1993 EXECUTIVE COMMITTEE MEETING | MAY USE |
| DX 802 | 02/24/1993 | | WON374 1033 - 1035 | INTEROFFICE MEMORANDUM FROM ELLEN A. KENNY TO LARRY FERRIES DESCRIBING HIS REVIEW OF RIVER VALLEY SB, FSB'S RESPONSE TO EXAMINATION REPORT | MAY USE |
| DX 803 | 02/24/1993 | H&R-B47-1130 - H&R-B47-1130 | PHO040 1159 - 1159 | WESTERN CAPITAL HOLDINGS, INC. BOARD OF DIRECTORS SPECIAL MEETING MINUTES | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 804 | 02/24/1993 | WCH-B76-0060 - WCH-B76-0061 | PHO068 0060 - 0061 | WESTERN CAPITAL HOLDINGS, INC. LETTER FROM THE BOARD OF DIRECTORS, WESTERN CAPITAL HOLDINGS, INC. TO M.G. KIESEWETTER RE: REPORT OF EXAMINATION AS OF 11/09/1992 | MAY USE |
| DX 805 | 02/25/1993 | H&R-B22-1029 - H&R-B22-1029 | PHO051 0990 - 0990 | OTS LETTER FROM ELLEN A. FOWLER TO RIVER VALLEY HOLDINGS, INC. BOARD OF DIRECTORS RE: SUPERVISORY LETTER AND REPORT OF EXAMINATION DATED OCTOBER 19, 1992 | MAY USE |
| DX 806 | 02/25/1993 | | HO2002 1738 - 1743 | RIVER VALLEY SB, FSB FACSIMILE FROM STEVE TO RON PIKUS RE: DRAFT RESPONSE TO OTS REPORT OF EXAMINATION DATED OCTOBER 19, 1992 | MAY USE |
| DX 807 | 03/03/1993 | H&R-B04-59 - H&R-B04-59 | PHO036 0061 - 0061 | RIVER VALLEY HOLDINGS, INC. BOARD OF DIRECTORS SPECIAL MEETING MINUTES | MAY USE |
| DX 808 | 03/09/1993 | | WON469 0272 - 0272<br>WON469 0275 - 0275 | FDIC LETTER FROM SIMONA L. FRANK TO RONALD W. KARR RE: FDIC'S SERIOUS CONCERNS ABOUT RIVER VALLEY SB, FSB'S OVERALL RISK PROFILE | WILL USE |
| DX 809 | 03/19/1993 | | WON469 0273 - 0274 | LETTER FROM RONALD N. KARR TO SIMONA L. FRANK RE: RIVER VALLEY SB, FSB FDIC REPORT OF EXAMINATION OF DATED 10/16/1992 | WILL USE |
| DX 810 | 03/19/1993 | | FHO012 2379 - 2380 | OTS LETTER FROM RONALD N. KARR TO SIMONA L. FRANK RE: RIVER VALLEY SB, FSB REPORT OF EXAMINATION WITH MARGINALIA | MAY USE |
| DX 811 | 03/22/1993 | H&R-B02-02361 - H&R-B02-02408 | PHO029 2355 - 2402 | MEMORANDUM FROM STEVE BANGERT AND RON PIKUS TO THE BOARD OF DIRECTORS, RIVER VALLEY SB FSB RE: DRAFT COPY OF THE PARTIALLY COMPLETED 1993 BUSINESS PLAN | MAY USE |
| DX 812 | 03/22/1993 | | HO2002 1006 - 1007 | OTS LETTER FROM DAVID J. KALINA TO THE RIVER VALLEY SB, FSB BOARD OF DIRECTORS RE: ADDITIONAL COMMENTS CONCERNING BOARD RESPONSE TO OTS REPORT OF EXAMINATION DATED OCTOBER 19, 1992 | MAY USE |
| DX 813 | 03/24/1993 | H&R-B02-02221 - H&R-B02-02277 | PHO029 2210 - 2271 | RIVER VALLEY SB, FSB BOARD PACKAGE | MAY USE |
| DX 814 | 03/25/1993 | WCH-B75-0231 - WCH-B75-0236<br>WCH-B78-0587 - WCH-B78-0589 | PHO067 0232 - 0237<br>PHO070 0600 - 0603 | RIVER VALLEY BANK SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 815 | 03/25/1993 | WCH-B78-1729 - WCH-B78-2108 | PHO070 1757 - 2137 | RIVER VALLEY BANK SB, FSB BOARD PACKAGE | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 816 | 03/31/1993 | | WON459 1744 - 1762 | FIRST BANKS, INC. SEC FORM 10-Q | MAY USE |
| DX 817 | 03/31/1993 | | FHO012 1692 - 1707 | RIVER VALLEY SB, FSB INTEREST RATE RISK SENSITIVITY | MAY USE |
| DX 818 | 03/XX/1993 | H&R-B02-01767 - H&R-B02-01773 | PHO029 1735 - 1741 | RIVER VALLEY SB FSB BALANCE SHEET AND CAPITAL RATIO ANALYSIS | MAY USE |
| DX 819 | 03/XX/1993 | | HO2005 0162 - 0200 | RIVER VALLEY SB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 820 | 03/XX/1993 | | WON418 0516 - 0517 | RIVER VALLEY SB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 821 | 04/01/1993 | WCH-B76-1172 - WCH-B76-1172 | PHO068 1186 - 1186 | RIVER VALLEY BANK FSB CORPORATE STRUCTURE CHART | MAY USE |
| DX 822 | 04/07/1993 | WCH-B76-1198 - WCH-B76-1203 | PHO068 1212 - 1217 | RIVER VALLEY BANK FSB LETTER FROM RICHARD DALTON TO KENNETH WALKER RE: SAN ANTONIO FSB NAME CHANGE TO RIVER VALLEY BANK FSB | MAY USE |
| DX 823 | 04/12/1993 | | WON456 0313 - 0316 | MEMORANDUM FROM DAVID J. KALINA TO THE AREA SUPERVISORY REVIEW COMMITTEE RE: RIVER VALLEY SB, FSB RECOMMENDATION TO MODIFY SUPERVISORY AGREEMENT | MAY USE |
| DX 824 | 04/12/1993 | H&R-B48-00197 - H&R-B48-00198 | PHO041 0198 - 0199 | OTS LETTER FROM M. G. KIESEWETTER TO THE BOARD OF DIRECTORS, RIVER VALLEY BANK FSB RE: RESPONSE TO SAN ANTONIO FSB REPORT OF EXAMINATION DATED 11/2/92 | MAY USE |
| DX 825 | 04/14/1993 | H&R-B34-2387 - H&R-B34-2402 | PHO034 2408 - 2423 | RIVER VALLEY BANK FSB PROBLEM ASSET COMMITTEE MEETING MINUTES | MAY USE |
| DX 826 | 04/15/1993 | | HO2002 1009 - 1010 | OTS LETTER FROM CHESTER A. BIEDRON TO THE BOARD OF DIRECTORS, RIVER VALLEY SB, FSB RE: SUPERVISORY AGREEMENT | MAY USE |
| DX 827 | 04/20/1993 | WCH-B78-1334 - WCH-B78-1452 | PHO070 1364 - 1482 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 828 | 04/20/1993 | WCH-B75-0112 - WCH-B75-0113 | PHO067 0113 - 0114 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 829 | 04/21/1993 | H&R-BX71-0249 - H&R-BX71-0302 | PHO064 0182 - 0235 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 830 | 04/26/1993 | | HO2002 1011 - 1011 | MEMORANDUM FROM RON PIKUS TO THE BOARD OF DIRECTORS, RIVER VALLEY SB FSB RE: SUPERVISORY AGREEMENT DATED MARCH 25, 1991 | MAY USE |
| DX 831 | 05/12/1993 | H&R-B34-2341 - H&R-B34-2350 | PHO034 2356 - 2365 | RIVER VALLEY BANK, FSB PROBLEM ASSET COMMITTEE MEETING MINUTES | MAY USE |
| DX 832 | 05/18/1993 | WCH-B76-1159 - WCH-B76-1160 | PHO068 1175 - 1176 | RIVER VALLEY SB, FSB LETTER TO ROBERT BRICK RE: TRANSFER OF GENERAL ACCOUNTING RECORDS TO RIVER VALLEY BANK, FSB | MAY USE |
| DX 833 | 05/19/1993 | WCH-B78-0005 - WCH-B78-0018 | PHO070 0005 - 0018 | RIVER VALLEY BANK FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 834 | 05/19/1993 | WCH-B78-0577 - WCH-B78-1195 | PHO070 0590 - 1221 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 835 | 05/19/1993 | WCH-B78-0150 - WCH-B78-0151 | PHO070 0150 - 0151 | RIVER VALLEY BANK, FSB CRA COMMITTEE MEETING MINUTES | MAY USE |
| DX 836 | 05/19/1993 | | FHO012 1708 - 1741 | RIVER VALLEY SB, FSB ASSET-LIABILITY POLICIES | MAY USE |
| DX 837 | 05/19/1993 | H&R-B02-01829 - H&R-B02-01839 | PHO029 1801 - 1811 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 838 | 05/19/1993 | H&R-BX71-0422 - H&R-BX71-0452 | PHO064 0355 - 0385 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING OVERVIEW | MAY USE |
| DX 839 | 06/10/1993 | HO-OTS 0010151 - HO-OTS 0010153 | BHO003 1518 - 1520 | MEMORANDUM FROM LARRY KENNY TO THE FILE RE: RIVER VALLEY SB FSB SUMMARIZING THE FINDINGS OF ON-SITE VISIT | MAY USE |
| DX 840 | 06/14/1993 | HO-OTS 0010147 - HO-OTS 0010153 | OHO010 2054 - 2060 | EMAIL FROM LAWRENCE A. KENNY TO LARRY FERRIES RE: RIVER VALLEY SB., FSB | MAY USE |
| DX 841 | 06/16/1993 | H&R-B41-1196 - H&R-B41-1207 | PHO004 1207 - 1218 | RIVER VALLEY BANK FSB PROBLEM ASSET COMMITTEE MEETING MINUTES | MAY USE |
| DX 842 | 06/21/1993 | H&R-B41-1656 - H&R-B41-1685 | PHO004 1684 - 1713 | RIVER VALLEY BANK FSB OTS REPORT OF EXAMINATION | MAY USE |
| DX 843 | 06/22/1993 | WCH-B78-0469 - WCH-B78-0469 | PHO070 0482 - 0482 | RIVER VALLEY BANK FSB BOARD OF DIRECTORS MEETING AGENDA | MAY USE |
| DX 844 | 06/22/1993 | WCH-B78-0468 - WCH-B78-0575 | PHO070 0481 - 0588 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 845 | 06/22/1993 | H&R-B45-01842 - H&R-B45-01875 | PHO011 1844 - 1877 | RIVER VALLEY BANK, FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 846 | 06/23/1993 | | WON456 0281 - 0299 | RIVER VALLEY SB, FSB REGULATORY PLAN | MAY USE |
| DX 847 | 06/23/1993 | WCH-B76 0043 - WCH-B76 0053 | PHO068 0043 - 0053 | WESTERN CAPITAL HOLDINGS, INC. OTS REPORT OF EXAMINATION | MAY USE |
| DX 848 | 06/30/1993 | H&R-B45-01865 - H&R-B45-01875 | PHO011 1867 - 1877 | RIVER VALLEY SB., FSB--ILLINOIS- INTEREST RATE RISK SENSITIVITY | MAY USE |
| DX 849 | 06/XX/1993 | | HO2005 0298 - 0337 | RIVER VALLEY SB, FSB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 850 | 07/07/1993 | H&R-B55-00589 - H&R-B55-00591 | PHO046 0540 - 0542 | RIVER VALLEY SB, FSB LETTER FROM HOMER J. HOLLAND TO SIMONA L. FRANK RE: ADDITIONAL INFORMATION ON AREAS OF CONCERN INCLUDING HRMD SECURITIES, CLASSIFIED ASSETS AND TANGIBLE CAPITAL | MAY USE |

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 851 | 07/07/1993 | | FHO012 1666 - 1668 | RIVER VALLEY SB, FSB LETTER FROM HOMER J. HOLLAND TO SIMONA L. FRANK RE: ADDITIONAL INFORMATION ON AREAS OF CONCERN INCLUDING HRMD SECURITIES, CLASSIFIED ASSETS AND TANGIBLE CAPITAL | MAY USE |
| DX 852 | 07/12/1993 | | WON418 0270 - 0270 | OTS SCHEDULES SC AND RBC - PRIVATE MSB'S [PARTICIPATIONS] | MAY USE |
| DX 853 | 07/16/1993 | H&R-B41-1185 - H&R-B41-1187 | PHO004 1196 - 1198 | MEMORANDUM FROM RICHARD DALTON TO PROBLEM ASSET COMMITTEE RE: FOLLOW-UP FROM 6/16/93 MEETING | MAY USE |
| DX 854 | 07/21/1993 | H&R-BX71-0529 - H&R-BX71-0587 | PHO064 0530 - 0589 | RIVER VALLEY FSB BOARD OF DIRECTORS MEETING PACKAGE | MAY USE |
| DX 855 | 07/21/1993 | H&R-B45-00214 - H&R-B45-00242 | PHO011 0214 - 0242 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING PACKAGE | MAY USE |
| DX 856 | 07/22/1993 | | | EMERGING ISSUES TASK FORCE ABSTRACTS ISSUE NO. 89-4: ACCOUNTING FOR A PURCHASED INVESTMENT IN A COLLATERALIZED MORTGAGE OBLIGATION INSTRUMENT OR IN A MORTGAGE-BACKED INTEREST-ONLY CERTIFICATE | MAY USE |
| DX 857 | 07/22/1993 | WCH-B75-0131 - WCH-B75-0135 | PHO067 0132 - 0136 | RIVER VALLEY BANK FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 858 | 07/22/1993 | H&R-B41-0674 - H&R-B41-0699 | PHO004 0679 - 0704 | RIVER VALLEY BANK FSB BOARD OF DIRECTORS MEETING PACKAGE | MAY USE |
| DX 859 | 07/22/1993 | WCH-B78-0002 - WCH-B78-0181 | PHO070 0002 - 0182 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 860 | 08/09/1993 | WCH-B76 0041 - WCH-B76 0053 | PHO068 0041 - 0053 | OTS LETTER FROM ROBERT E. BRICK TO THE BOARD OF DIRECTORS' WESTERN CAPITAL HOLDINGS INC. RE: WESTERN CAPITAL HOLDINGS, INC. REPORT OF EXAMINATION DATED 06/23/1993 | MAY USE |
| DX 861 | 08/09/1993 | H&R-B41-01653 - H&R-B41-01685 | PHO004 1681 - 1713 | OTS LETTER FROM ROBERT E. BRICK TO THE BOARD OF DIRECTORS, RIVER VALLEY BANK FSB RE: RIVER VALLEY FSB REPORT OF EXAMINATION DATED 06/21/1993 | MAY USE |
| DX 862 | 08/11/1993 | WCH-B78-0411 - WCH-B78-0412 | PHO070 0423 - 0424 | FDIC LETTER FROM SIMONA L. FRANK TO THE BOARD OF DIRECTORS RIVER VALLEY SB, FSB RE: REQUEST FOR REVIEW OF RISK RELATED PREMIUM SUBGROUP ASSIGNMENT ASSESSMENT PERIOD BEGINNING JULY 1, 1993 | MAY USE |
| DX 863 | 08/16/1993 | | HO2001 1602 - 1602 | OTS LETTER FROM CHESTER A. BIEDRON TO RIVER VALLEY SB, FSB BOARD OF DIRECTORS RE: TERMINATION OF MARCH 25, 1991 SUPERVISORY AGREEMENT | WILL USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 864 | 08/16/1993 | | WON456 0278 - 0280 | OTS MEMORANDUM FROM DAVID J. KALINA TO THE AREA SUPERVISORY REVIEW COMMITTEE RE: RIVER VALLEY SB, FSB -RECOMMENDATION TO TERMINATE SUPERVISORY AGREEMENT | WILL USE |
| DX 865 | 08/18/1993 | WCH-B76-1139 - WCH-B76-1142 | PHO068 1155 - 1158 | RIVER VALLEY BANK FSB LETTER FROM RICHARD J. DALTON TO ROBERT BRICK, OTS RE: ENCLOSING CORRESPONDENCE FROM THE OTS AND THE FDIC REGARDING RIVER VALLEY SB., FSB | MAY USE |
| DX 866 | 08/23/1993 | H&R-B02-02466 - H&R-B02-02476 | PHO029 2463 - 2473 | OTS LETTER FROM DAVID J. KALINA TO RIVER VALLEY SB, FSB BOARD OF DIRECTORS RE: OTS SPECIAL LIMITED REPORT OF EXAMINATION AS OF 07/19/1993 | MAY USE |
| DX 867 | 08/25/1993 | H&R-B41-2259 - H&R-B41-2275 | PHO004 2300 - 2316 | RIVER VALLEY BANK FSB PROBLEM ASSET COMMITTEE MEETING MINUTES | MAY USE |
| DX 868 | 08/25/1993 | H&R-BX71-0616 - H&R-BX71-0713 | PHO064 0618 - 0719 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 869 | 08/26/1993 | H&R-B41-1571 - H&R-B41-1814 | PHO004 1595 - 1842 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 870 | 08/27/1993 | WCH-B78-0289D - WCH-B78-0289G | PHO070 0294 - 0297 | RIVER VALLEY BANK FSB LETTER FROM THE BOARD OF DIRECTORS TO ROBERT E. BRICK RE: RESPONSE TO 08/09/1993 SUPERVISORY LETTER AND 06/21/1993 REPORT OF EXAMINATION | MAY USE |
| DX 871 | 08/27/1993 | WCH-B76-0038 - WCH-B76-0039 | PHO068 0038 - 0039 | WESTERN CAPITAL HOLDINGS INC. LETTER FROM STEVEN BANGERT TO ROBERT E. BRICK RE: BOARD OF DIRECTORS' RESPONSE TO 08/09/1993 SUPERVISORY LETTER | MAY USE |
| DX 872 | 09/09/1993 | | FHO012 2350 - 2351 | FDIC CONFIDENTIAL RATING CHANGE MEMORANDUM BY SIMONA L. FRANK RE: RIVER VALLEY SB, FSB | MAY USE |
| DX 873 | 09/10/1993 | | WON374 1036 - 1045 | FDIC LETTER FROM SIMONA L. FRANK TO RONALD N. KARR RE: RIVER VALLEY SB, FSB JULY 19, 1993 FDIC REPORT OF EXAMINATION - EXAMINER'S COMMENTS AND CONCLUSIONS | WILL USE |
| DX 874 | 09/14/1993 | H&R-SAFSB-B89-0054 - H&R-SAFSB-B89-0055 | PHO080 0056 - 0057 | WESTERN CAPITAL HOLDINGS, INC. LETTER FROM ELIZABETH J. KOPFF TO THE RTC LEGAL DIVISION RE: RTC SELLING SAN ANTONIO FSB TO WESTERN CAPITAL HOLDINGS, INC. ON AUGUST 14, 1992 | MAY USE |
| DX 875 | | | | NOT USED - REMOVED DUPLICATE | |
| DX 876 | 09/15/1993 | | WON160 0186 - 0188 | OTS MEMORANDUM FROM DAVID J. KALINA TO PHILIP A. GERBICK RE: RIVER VALLEY SB, FSB DIVIDEND NOTIFICATION | MAY USE |
| DX 877 | 09/22/1993 | H&R-B45-00426 - H&R-B45-00513 | PHO011 0428 - 0515 | RIVER VALLEY SB FSB BOARD PACKAGE | WILL USE |
| DX 878 | 09/22/1993 | H&R-BX71-0714 - H&R-BX71-0776 | PHO064 0720 - 0784 | RIVER VALLEY SB FSB BOARD PACKAGE - FINANCIAL STATEMENTS AND MANAGEMENT REPORTS | MAY USE |

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 879 | 09/22/1993 | H&R-B48-00541 - H&R-B48-00545 | PHO041 0544 - 0548 | RIVER VALLEY SB FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 880 | 09/23/1993 | H&R-BX60-00869 - H&R-BX60-00870 | PHO058 0869 - 0870 | KPMG PEAT MARWICK LETTER FROM FRED MARKWELL TO THE FDIC RE: TAX RETURNS FILED IN COMPLIANCE WITH SETTLEMENT AGREEMENT | MAY USE |
| DX 881 | 09/23/1993 | WCH-B75-0139 - WCH-B75-0141 | PHO067 0140 - 0142 | RIVER VALLEY BANK FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 882 | 09/23/1993 | WCH-B79-0002 - WCH-B79-0367 | PHO071 0002 - 0362 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 883 | 09/29/1993 | H&R-BX60-01046 - H&R-BX60-01048 | PHO058 1046 - 1048 | RIVER VALLEY SAVINGS BANK FSB LETTER FROM RONALD M. PIKUS TO DAVID J. KALINA RE: BOARD OF DIRECTORS' RESPONSE TO SPECIAL LIMITED REPORT OF EXAMINATION DATED 07/19/1993 | MAY USE |
| DX 884 | 09/XX/1993 | | HO2005 0456 - 0494 | RIVER VALLEY SB OTS THRIFT FINANCIAL REPORT | MAY USE |
| DX 885 | 09/XX/1993 | H&R-B41-1897 - H&R-B41-1903 | PHO004 1927 - 1933 | RIVER VALLEY BANK FSB BALANCE SHEET AND INCOME STATEMENT ANALYSIS | MAY USE |
| DX 886 | 10/12/1993 | | WON464 1228 - 1240 | RIVER VALLEY HOLDINGS INC. REPORT OF EXAMINATION | MAY USE |
| DX 887 | 10/12/1993 | H&R-BX63-000 306 - H&R-BX63-000 336 | PHO060 0307 - 0337 | RIVER VALLEY SB FSB OTS REPORT OF EXAMINATION | MAY USE |
| DX 888 | 10/12/1993 | | WON469 0240 - 0256 | RIVER VALLEY SB, FSB OTS REPORT OF COMPLIANCE EXAMINATION | MAY USE |
| DX 889 | 10/12/1993 | H&R-B55-00146 - H&R-B55-00176 | PHO046 0149 - 0179 | RIVER VALLEY SB, FSB OTS REPORT OF EXAMINATION | WILL USE |
| DX 890 | 10/12/1993 | | FHO004 0797 - 0797 | RIVER VALLEY SB., FSB LETTER FROM RONALD W. SEIB TO FDIC RE: RIVER VALLEY SB., FSB SETTLEMENT AGREEMENT | MAY USE |
| DX 891 | 10/20/1993 | H&R-BX71-0886 - H&R-BX71-0916 | PHO064 0898 - 0928 | RIVER VALLEY SB FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 892 | 10/20/1993 | H&R-B45-00514 - H&R-B45-00544 | PHO011 0516 - 0546 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING PACKAGE | WILL USE |
| DX 893 | 10/21/1993 | WCH-B79-0370 - WCH-B79-0374 | PHO071 0365 - 0369 | RIVER VALLEY BANK FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 894 | 10/21/1993 | H&R-B41-1905 - H&R-B41-2031 | PHO004 1935 - 2065 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 895 | 10/21/1993 | WCH-B79-0511 - WCH-B79-0672 | PHO071 0506 - 0667 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 896 | 11/08/1993 | HO-OTS 0012156 - HO-OTS 0012215 | OHO011 0586 - 0645 | LETTER FROM DAVID J. KALINA TO SIMONA L. FRANK REQUESTING REVIEW AND COMMENTS OF RIVER VALLEY SB, FSB OTS REPORT OF EXAMINATION | MAY USE |

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 897 | 11/09/1993 | H&R-B48-00584 - H&R-B48-00601 | PHO041 0587 - 0604 | OTS LETTER FROM DAVID J. KALINA TO THE BOARD OF DIRECTORS, RIVER VALLEY SB, FSB RE: RIVER VALLEY SB, FSB REPORT OF COMPLIANCE EXAMINATION DATED 10/12/1993 | MAY USE |
| DX 898 | 11/17/1993 | | HO2001 1325 - 1356 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 899 | 11/17/1993 | H&R-B45-01469 - H&R-B45-01551 | PHO011 1472 - 1554 | RIVER VALLEY SB, FSB BOARD PACKAGE | MAY USE |
| DX 900 | 11/17/1993 | H&R-BX60-00956 - H&R-BX60-00959 | PHO058 0956 - 0959 | RIVER VALLEY SB, FSB LETTER FROM RONALD M. PIKUS TO DAVID J. KALINA RE: RESPONSE TO OTS COMPLIANCE REPORT OF EXAMINATION DATED OCTOBER 12, 1992 | MAY USE |
| DX 901 | 11/18/1993 | | FHO012 2339 - 2339 | LETTER FROM SIMONA L. FRANK TO RONALD N. KARR RE: RIVER VALLEY SB, FSB OTS REPORT OF EXAMINATION DATED 10/12/1993 | MAY USE |
| DX 902 | 11/18/1993 | H&R-B41-0967 - H&R-B41-1124 | PHO004 0972 - 1134 | RIVER VALLEY BANK, FSB BOARD PACKAGE | MAY USE |
| DX 903 | 11/22/1993 | H&R-B55-00145 - H&R-B55-00176 | PHO046 0148 - 0179 | OTS LETTER FROM DAVID J. KALINA TO RIVER VALLEY SB, FSB BOARD OF DIRECTORS RE: OTS REPORT OF EXAMINATION DATED 10/12/1993 | WILL USE |
| DX 904 | 11/XX/1993 | | WON469 0003 - 0003 | FDIC LETTER FROM SIMONA L. FRANK TO RONALD N. KARR RE: REVIEWING THE FULL SCOPE EXAMINATION OF RIVER VALLEY SB FSB DONE BY THE FDIC | MAY USE |
| DX 905 | 11/XX/1993 | WCH-B79-0444 - WCH-B79-0453 | PHO071 0439 - 0448 | RIVER VALLEY BANK, FSB INVEST FINANCIAL SERVICES DRAFT BUSINESS PLAN | MAY USE |
| DX 906 | 12/02/1993 | H&R-BX60-01021 - H&R-BX60-01032 | PHO058 1021 - 1032 | RIVER VALLEY SB, FSB LETTER FROM RONALD M. PIKUS TO DAVID J. KALINA RE: BOARD OF DIRECTORS RESPONSE TO 10/12/1993 OTS REPORT OF EXAMINATION | MAY USE |
| DX 907 | 12/16/1993 | H&R-B41-2161 - H&R-B41-2161 | PHO004 2200 - 2200 | RIVER VALLEY BANK FSB AUDIT/PERSONNEL COMMITTEE AGENDA | MAY USE |
| DX 908 | 12/16/1993 | WCH-B75-0094 - WCH-B75-0097 | PHO067 0095 - 0098 | RIVER VALLEY BANK FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 909 | 12/16/1993 | H&R-B41-2033 - H&R-B41-2034<br>H&R-B41-2032A - H&R-B41-2032A<br>H&R-B41-2032 - H&R-B41-2032<br>H&R-B41-2035 - H&R-B41-2213 | PHO004 2066 - 2253 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 910 | 12/21/1993 | | HO2001 2460 - 2461 | RIVER VALLEY SB FSB BOARD OF DIRECTORS EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 911 | 12/22/1993 | H&R-B45-01876 - H&R-B45-01985 | PHO011 1878 - 1987 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 912 | 12/31/1993 | | HO4003 0054 - 0136 | FHLB SYSTEM 1993 FINANCIAL REPORT | MAY USE |
| DX 913 | 12/31/1993 | H&R-B03-00814 - H&R-B03-00852 | PHO030 0832 - 0871 | RIVER VALLEY HOLDINGS, INC. OTS ANNUAL REPORT H-(B)11, RVHI | MAY USE |
| DX 914 | 12/31/1993 | H&R-ABFB-B72-0378 - H&R-ABFB-B72-0386 | PHO065 0379 - 0387 | RIVER VALLEY HOLDINGS, INC. PRO FORMA STATEMENTS | MAY USE |
| DX 915 | 12/31/1993 | HO-KPMG 003474 - HO-KPMG 003475 | HO3002 2538 - 2539 | RIVER VALLEY SB, FSB NOL CARRYFORWARD SCHEDULE | MAY USE |
| DX 916 | 12/31/1993 | H&R-SAFSB-B86-2479 - H&R-SAFSB-B86-2489 | PHO077 2492 - 2502 | WESTERN CAPITAL HOLDINGS, INC. 1993 CORPORATION INCOME AND REPLACEMENT TAX RETURN | MAY USE |
| DX 917 | 12/31/1993 | H&R-SAFSB-B86-0290 - H&R-SAFSB-B86-0315 | PHO077 0293 - 0318 | WESTERN CAPITAL HOLDINGS, INC. AMENDED FEDERAL CORPORATE TAX RETURN | MAY USE |
| DX 918 | 12/31/1993 | H&R-B41-1447 - H&R-B41-1482 | PHO004 1468 - 1503 | WESTERN CAPITAL HOLDINGS, INC. AND SUBSIDIARY DRAFT CONSOLIDATED FINANCIAL STATEMENTS AND SUPPLEMENTAL FINANCIAL INFORMATION WITH INDEPENDENT AUDITORS' REPORT | MAY USE |
| DX 919 | 12/XX/1993 | | HO2005 0495 - 0534 | RIVER VALLEY SB OTS THRIFT FINANCIAL REPORT | MAY USE |
| DX 920 | 12/XX/1993 | | WON165 0017 - 0021 | RIVER VALLEY SB QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 921 | 12/XX/1993 | | HO2005 0495 - 0523 | RIVER VALLEY SB, FSB OTS THRIFT FINANCIAL REPORT | MAY USE |
| DX 922 | 12/XX/1993 | | HO2005 0525 - 0534 | RIVER VALLEY SB, FSB OTS THRIFT FINANCIAL REPORT SCHEDULE CMR | MAY USE |
| DX 923 | 12/XX/1993 | H&R-B44-1333 - H&R-B44-1343 | PHO005 1467 - 1477 | RIVER VALLEY SB, FSB PRO FORMA FINANCIAL STATEMENTS | MAY USE |
| DX 924 | XX/XX/1993 | H&R-FBTR-BX2-0667 - H&R-FBTR-BX2-0686 | PHO084 0668 - 0687 | FIRST BANK SB STATE SLA TAX RETURN | MAY USE |
| DX 925 | XX/XX/1993 | H&R-FBTR-BX1-0899 - H&R-FBTR-BX1-0997 | PHO083 0899 - 0997 | RIVER VALLEY HOLDINGS, INC. 1993 FEDERAL INCOME TAX RETURN | WILL USE |
| DX 926 | XX/XX/1993 | H&R-FBTR-BX1-0999 - H&R-FBTR-BX1-1017 | PHO083 0999 - 1017 | RIVER VALLEY HOLDINGS, INC. ILLINOIS CORPORATE TAX RETURN | WILL USE |
| DX 927 | XX/XX/1993 | HO-KPMG 005929 - HO-KPMG 005932 | HO3003 2451 - 2454 | WESTERN CAPITAL HOLDINGS, INC. AND SUBSIDIARIES 1993 AMENDED FEDERAL INCOME TAX RETURN | MAY USE |
| DX 928 | XX/XX/1993 | HO-KPMG 005933 - HO-KPMG 005943 | HO3003 2455 - 2465 | WESTERN CAPITAL HOLDINGS, INC. AND SUBSIDIARIES 1993 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 929 | | | | NOT USED - REMOVED DUPLICATE | |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 930 | 01/01/1994 | | WON491 2681 - 2705 | FIRST BANKS, INC. STRATEGIC PLAN 1994-1988 | MAY USE |
| DX 931 | 01/04/1994 | H&R-B05-00113 - H&R-B05-00113 | PHO047 0134 - 0134 | RESIGNATION OF MARK S. KIPNIS AS SECRETARY AND DIRECTOR OF FIRST BANK FSB | MAY USE |
| DX 932 | 01/05/1994 | HO-KPMG 005370 - HO-KPMG 005379 | HO3003 1908 - 1917 | RIVER VALLEY HOLDINGS, INC. PRELIMINARY ANALYSIS OF COMBINATION OF RIVER VALLEY SB | MAY USE |
| DX 933 | 01/12/1994 | H&R-B45-01428 - H&R-B45-01428 | PHO011 1431 - 1431 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE OF THE BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 934 | 01/19/1994 | H&R-B45-01429 - H&R-B45-01434 | PHO011 1432 - 1437 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 935 | 01/19/1994 | H&R-BX71-1080 - H&R-BX71-1109 | PHO064 1099 - 1128 | RIVER VALLEY SB FSB BOARD PACKAGE | MAY USE |
| DX 936 | 01/19/1994 | H&R-BX71-1110 - H&R-BX71-1189 | PHO064 1129 - 1212 | RIVER VALLEY SB, FSB BOARD PACKAGE | MAY USE |
| DX 937 | 01/19/1994 | H&R-B45-2016 - H&R-B45-2046 | PHO011 2018 - 2048 | RIVER VALLEY SB, FSB BOARD PACKAGE | MAY USE |
| DX 938 | 01/20/1994 | WCH-B75-0098 - WCH-B75-0102 | PHO067 0099 - 0103 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 939 | 01/20/1994 | H&R-B41-0441 - H&R-B41-0477 | PHO004 0440 - 0678 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 940 | 01/XX/1994 | | HO2001 2469 - 2476 | RIVER VALLEY SB, FSB BALANCE SHEET ANALYSIS | MAY USE |
| DX 941 | 02/16/1994 | H&R-B9-01438 - H&R-B9-01439 | PHO037 1468 - 1469 | RIVER VALLEY SB, FSB ALCO AND EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 942 | 02/16/1994 | | HO2006 1363 - 1366 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 943 | 02/23/1994 | H&R-B45-01415 - H&R-B45-01468 | PHO011 1418 - 1471 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 944 | 02/24/1994 | WCH-B79-1366 - WCH-B79-1564 | PHO071 1362 - 1564 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 945 | 02/24/1994 | WCH-B75-0103 - WCH-B75-0106 | PHO067 0104 - 0107 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 946 | 03/01/1994 | H&R-ABFB-B72-0803 - H&R-ABFB-B72-0808 | PHO065 0801 - 0806 | CONSULTING AGREEMENT BETWEEN RIVER VALLEY SB., FSB AND SUMMIT FINANCIAL GROUP INCORPORATED | MAY USE |
| DX 947 | 03/02/1994 | H&R-B45-00135 - H&R-B45-00187 | PHO011 0135 - 0187 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 948 | 03/03/1994 | H&R-B45-02057 - H&R-B45-02059 | PHO011 2059 - 2061 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 949 | 03/14/1994 | | WON456 0033 - 0040 | OTS MEMORANDUM FROM MICHAEL L. DOEBEREINER TO PHILIP A. GERBICK RE: RIVER VALLEY SB, FSB DIVIDEND NOTIFICATION | MAY USE |
| DX 950 | 03/15/1994 | | WON456 0031 - 0032 | OTS LETTER FROM PHILIP A. GERBICK TO RONALD W. SEIB RE: RIVER VALLEY SB, FSB DIVIDEND NOTIFICATION | MAY USE |
| DX 951 | 03/23/1994 | WCH-B79-1338 - WCH-B79-1338 | PHO071 1334 - 1334 | SECRETARY'S CERTIFICATE | MAY USE |
| DX 952 | 03/23/1994 | WCH-B79-1336 - WCH-B79-1336 | PHO071 1332 - 1332 | SECRETARY'S CERTIFICATE | MAY USE |
| DX 953 | 03/23/1994 | H&R-BX71-1244 - H&R-BX71-1390 | PHO064 1268 - 1419 | RIVER VALLEY SB FSB BOARD PACKAGE | MAY USE |
| DX 954 | 03/23/1994 | | HO2006 0990 - 0994 | RIVER VALLEY SB, FSB SOLE SHAREHOLDER AND THE BOARD OF DIRECTORS JOINT ANNUAL MEETING MINUTES | MAY USE |
| DX 955 | 03/28/1994 | H&R-B9-01461 - H&R-B9-01463 | PHO037 1491 - 1493 | RIVER VALLEY SB, FSB AUDIT COMMITTEE MEETING MINUTES | MAY USE |
| DX 956 | 03/31/1994 | WCH-B79-1957 - WCH-B79-1958 | PHO071 1958 - 1959 | MEMORANDUM FROM W. W. "BO" MC ALLISITER TO HOMER HOLLAND, HOWARD ROSS, STEVE BANGERT AND JOHN ROSE RE: SAN ANTONIO FSB CONSULTING AGREEMENT REPORT | MAY USE |
| DX 957 | 03/31/1994 | | WON456 0061 - 0063 | OTS DIVIDEND NOTIFICATION H-(F), RIVER VALLEY SB, FSB | MAY USE |
| DX 958 | 03/31/1994 | | WON374 1002 - 1007 | RIVER VALLEY SB, FSB LETTER FROM RONALD M. PIKUS TO LARRY FERRIES RE: GVA FOR LOAN LOSSES AND CLASSIFIED ASSET POLICY | MAY USE |
| DX 959 | 03/XX/1994 | | HO2006 1046 - 1055 | RIVER VALLEY SB, FSB MORTGAGE LENDING COMMENTARY | MAY USE |
| DX 960 | 04/18/1994 | H&R-ABFB-B72-0053 - H&R-ABFB-B72-0056 | PHO065 0054 - 0057 | HANDWRITTEN MEMORANDUM FROM ALLEN TO JIM RE: RIVER VALLEY SB, FSB BEING OFFERED FOR SALE [DATE IS ESTIMATED] | MAY USE |
| DX 961 | 04/21/1994 | WCH-B75-0061 - WCH-B75-0064 | PHO067 0062 - 0065 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 962 | 04/21/1994 | H&R-B41-0700 - H&R-B41-0966 | PHO004 0705 - 0971 | RIVER VALLEY BANK, FSB BOARD PACKAGE | MAY USE |
| DX 963 | 04/25/1994 | H&R-ABFB-B72 388 - H&R-ABFB-B72 401 | PHO065 0389 - 0402 | DONALDSON, LUFKIN AND JENRETTE LETTER FROM DAVID D. OLSEN TO JAMES F. DIERBERG RE: RIVER VALLEY SB, FSB AND RIVER VALLEY HOLDINGS, INC. FINANCIAL INFORMATION | MAY USE |
| DX 964 | 04/25/1994 | | HO2005 0808 - 0809 | RIVER VALLEY FINANCIAL, INC. BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 965 | 04/25/1994 | | HO2003 1713 - 1714 | RIVER VALLEY MORTGAGE SERVICES BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 966 | 04/25/1994 | | HO2003 0823 - 0825 | RIVER VALLEY SB FSB EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v.*
*UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 967 | 04/25/1994 | H&R-BX71-1391 - H&R-BX71-1538 | PHO064 1420 - 1572 | RIVER VALLEY SB FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 968 | 04/28/1994 | | WON456 0057 - 0058 WON 456 0055 - 0056 | OTS MEMORANDUM FROM MICHAEL L. DOEBEREINER TO PHILIP A. GERBICK RE: RIVER VALLEY SB, FSB DIVIDEND NOTIFICATION | MAY USE |
| DX 969 | 04/30/1994 | H&R-ABFB-B72-0584 - H&R-ABFB-B72-0584 | PHO065 0583 - 0583 | RIVER VALLEY SB, FSB OTHER CMO'S | MAY USE |
| DX 970 | 04/XX/1994 | | | SNL SECURITIES; SNL MONTHLY MARKET REPORT | MAY USE |
| DX 971 | 05/01/1994 | H&R-ABFB-B72-0809 - H&R-ABFB-B72-0811 | PHO065 0807 - 0809 | CONSULTING AGREEMENT BETWEEN RIVER VALLEY SB., FSB AND HAWTHORNE FINANCIAL GROUP, INCORPORATED | MAY USE |
| DX 972 | 05/04/1994 | H&R-ABFB-B72-0057 - H&R-ABFB-B72-0073 | PHO065 0058 - 0074 | RIVER VALLEY HOLDINGS, INC. PRELIMINARY SUMMARY OF TAX ATTRIBUTES | WILL USE |
| DX 973 | 05/04/1994 | H&R-B45-01832 - H&R-B45-01832 | PHO011 1834 - 1834 | RIVER VALLEY SB, FSB MANAGEMENT ALCO MEETING MINUTES | MAY USE |
| DX 974 | 05/05/1994 | H&R-B45-01833 - H&R-B45-01834 | PHO011 1835 - 1836 | RIVER VALLEY SB, FSB DIRECTORS ALCO MEETING MINUTES | MAY USE |
| DX 975 | 05/12/1994 | H&R-B45-01835 - H&R-B45-01836 | PHO011 1837 - 1838 | RIVER VALLEY SB, FSB DIRECTORS ALCO MEETING MINUTES | MAY USE |
| DX 976 | 05/13/1994 | HO-KPMG 006320 - HO-KPMG 006323 | HO3003 2835 - 2838 | FIRST FINANCIAL CORPORATION LETTER FROM JOHN C. SERAMUR TO HOMER HOLLAND AND HOWARD ROSS RE: MERGER OF RIVER VALLEY SB, FSB INTO FIRST FINANCIAL CORP. | MAY USE |
| DX 977 | 05/18/1994 | H&R-ABFB-B72-0359 - H&R-ABFB-B72-0360 | PHO065 0360 - 0361 | MEMORANDUM OF AGENDA FROM LARRY BROST TO ALLEN BLAKE RE: RIVER VALLEY HOLDINGS, INC. | MAY USE |
| DX 978 | 05/18/1994 | | HO2005 0807 - 0807 | RIVER VALLEY FINANCIAL, INC. BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 979 | 05/18/1994 | H&R-B45-01753 - H&R-B45-01756 | PHO011 1755 - 1758 | RIVER VALLEY SB FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 980 | 05/18/1994 | H&R-B45-01837 - H&R-B45-01838 | PHO011 1839 - 1840 | RIVER VALLEY SB FSB DIRECTORS ALCO MEETING MINUTES | MAY USE |
| DX 981 | 05/19/1994 | H&R-ABFB-B72-0366 - H&R-ABFB-B72-0368 | PHO065 0367 - 0369 | INTER-OFFICE MEMORANDUM FROM LARRY BROST, ANNETTE CARSON AND STAN FARIES TO ALLEN BLAKE RE: RIVER VALLEY HOLDINGS DUE DILIGENCE - SECONDARY INFORMATION | MAY USE |
| DX 982 | 05/19/1994 | H&R-ABFB-B72-0365 - H&R-ABFB-B72-0365 | PHO065 0366 - 0366 | INTEROFFICE MEMORANDUM FROM LARRY BROST, ANNETTE CARSON, AND STAN FARIES TO ALLAN BLAKE RE: RIVER VALLEY HOLDINGS DUE DILIGENCE-CRITICAL ITEMS LIST | MAY USE |
| DX 983 | 05/20/1994 | H&R-B50-01471 - H&R-B50-01722 | PHO022 1505 - 1754 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 984 | 05/20/1994 | WCH-B75-0065 - WCH-B75-0068 | PHO067 0066 - 0069 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 985 | 05/20/1994 | H&R-B50-01698 - H&R-B50-01717 | PHO022 1730 - 1749 | RIVER VALLEY BANK, FSB BOARD PACKAGE | MAY USE |
| DX 986 | 05/20/1994 | WCH-BX76-1478 - WCH-BX76-1480 | PHO068 1495 - 1497 | RIVER VALLEY BANK, FSB LETTER FROM RICHARD J. DALTON TO ROBERT BRICK RE: RESPONSE TO OTS COMPLIANCE AND CRA REPORT OF EXAMINATION DATED MARCH 28, 1994 | MAY USE |
| DX 987 | 05/23/1994 | H&R-B45-01821 - H&R-B45-01825 | PHO011 1823 - 1827 | RIVER VALLEY SB, FSB CRA ADVISORY BOARD MEETING MINUTES | MAY USE |
| DX 988 | 05/24/1994 | | WON486 0285 - 0303 | KPMG PRESENTATION TO THE FIRST BANK SB BOARD OF DIRECTORS | MAY USE |
| DX 989 | 06/07/1994 | HO-KPMG 006132 - HO-KPMG 006135 | HO3003 2654 - 2657 | LETTER FROM FRED D. O'CONNOR TO HOMER HOLLAND RE: STATUTE OF LIMITATIONS ON NET OPERATING LOSS CARRYOVERS | MAY USE |
| DX 990 | 06/09/1994 | H&R-ABFB-B72-0089 - H&R-ABFB-B72-0094 | PHO065 0090 - 0095 | KPMG LETTER FROM FRANK D. O'CONNOR TO HOMER J. HOLLAND, RIVER VALLEY SB., FSB RE: ADDRESSING CERTAIN ISSUES REGARDING THE DISPOSITION OF RESIDUAL INTERESTS IN REMIC'S THAT ARE REFERRED TO AS "STARS" OR SHORT TERM TAX ADVANTAGED RESIDUAL INTERESTS | MAY USE |
| DX 991 | 06/21/1994 | | WOL234 0980 - 0982 | MEMORANDUM FROM MICHAEL L. DOEBEREINER TO PHILIP A. GERBICK RE: RIVER VALLEY SB, FSB DIVIDEND NOTIFICATION | MAY USE |
| DX 992 | 06/21/1994 | | WON456 0014 - 0015 | OTS LETTER FROM PHILIP A. GERBICK TO RONALD W. SEIB RE: RIVER VALLEY SB, FSB DIVIDEND NOTIFICATION | MAY USE |
| DX 993 | 06/22/1994 | H&R-B45-01700 - H&R-B45-01841 | PHO011 1702 - 1843 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 994 | 06/24/1994 | WHC-B75-0069 - WHC-B75-0071 | PHO067 0070 - 0072 | RIVER VALLEY BANK FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 995 | 06/24/1994 | H&R-B50-00342 - H&R-B50-00481 | PHO022 0340 - 0472 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 996 | 06/30/1994 | | WON475 1036 - 1055 | FIRST BANKS, INC. SEC FORM 10-Q | MAY USE |
| DX 997 | 06/30/1994 | H&R-B04-654 - H&R-B04-658 | PHO036 0687 - 0691 | OTS CURRENT REPORT H-(B)11, RIVER VALLEY HOLDINGS, INC. | MAY USE |
| DX 998 | 06/30/1994 | | | SPREADSHEET: PRICING INFORMATION FOR DR. HOLLAND'S CMO SECURITIES | MAY USE |
| DX 999 | 06/XX/1994 | | HO2005 0612 - 0643 | RIVER VALLEY SB, FSB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 1000 | 06/XX/1994 | | WON456 0146 - 0149 | RIVER VALLEY SB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 1001 | 06/XX/1994 | | WON464 0081 - 0083 | RIVER VALLEY SB, FSB OTS QUARTERLY THRIFT FINANCIAL REPORT AMENDED SCHEDULE CCR | MAY USE |

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1002 | 07/05/1994 | WCH-B79-2494 - WCH-B79-2518 | PHO071 2496 - 2520 | RIVER VALLEY BANK FSB OTS REPORT OF EXAMINATION | MAY USE |
| DX 1003 | 07/21/1994 | H&R-B5-1451 - H&R-B5-1452 | PHO047 1511 - 1512 | BARACK, FERRAZZANO, KIRSCHBAUM AND PERLMAN LETTER FROM DENNIS R. WENDTE TO SCOTT J. LUEDKE RE: SIGNATURE PAGE OF RIVER VALLEY AND FIRST BANKS, INC. AGREEMENT AND PLAN OF MERGER, VOTING AGREEMENT AMONG RIVER VALLEY SHAREHOLDERS, AND RESOLUTION OF FSLIC CLAIMS ISSUES | MAY USE |
| DX 1004 | 07/21/1994 | WCH-B79-2570 - WCH-B79-2755 | PHO071 2572 - 2756 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 1005 | 07/22/1994 | H&R-B50-00488 - H&R-B50-00494 | PHO022 0479 - 0485 | MEMORANDUM FROM RICHARD DALTON TO THE BOARD OF DIRECTORS, RIVER VALLEY BANK RE: OPEN ITEMS FROM 7/21/94 BOARD OF DIRECTORS MEETING | MAY USE |
| DX 1006 | 07/26/1994 | | WON464 0370 - 0403 | AGREEMENT AND PLAN OF MERGER BY AND AMONG RIVER VALLEY HOLDINGS, INC. AND FIRST BANKS, INC. AND RIVER VALLEY ACQUISITION COMPANY DRAFT | MAY USE |
| DX 1007 | 07/26/1994 | HO-KPMG 006604 - HO-KPMG 006637 | HO3004 0055 - 0088 | AGREEMENT AND PLAN OF MERGER BY AND AMONG RIVER VALLEY HOLDINGS, INC. AND FIRST BANKS, INC. AND RIVER VALLEY ACQUISITION COMPANY | WILL USE |
| DX 1008 | 07/26/1994 | H&R-B5-1449 - H&R-B5-1450 | PHO047 1509 - 1510 | BARACK, FERRAZZANO, KIRSCHBAUM AND PERLMAN LETTER FROM DENNIS R. WENDTE TO FRANK D. O'CONNOR RE: ENCLOSED COPY OF THE LETTER FROM RON PIKUS TO ALLEN BLAKE DESCRIBING ADDITIONAL INFORMATION THAT RIVER VALLEY HOLDINGS, INC. HAS PROVIDED TO FIRST BANKS, INC. | MAY USE |
| DX 1009 | 07/26/1994 | H&R-FBTR-BX2-2050 - H&R-FBTR-BX2-2050 | PHO084 2052 - 2052 | FIRST PROPERTIES, INC. BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1010 | 07/27/1994 | H&R-B5-1441 - H&R-B5-1446 | PHO047 1501 - 1506 | BARACK, FERRAZZANO, KIRSCHBAUM AND PERLMAN LETTER FROM DENNIS R. WENDTE TO HOMER J. HOLLAND RE: EXECUTED SHAREHOLDERS' AND DIRECTORS' CONSENTS | MAY USE |
| DX 1011 | 07/27/1994 | | HO2003 0731 - 0734 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1012 | 07/27/1994 | H&R-BX71-1794 - H&R-BX71-1922 | PHO064 1830 - 1960 | RIVER VALLEY SB, FSB BOARD PACKAGE | MAY USE |
| DX 1013 | 07/XX/1994 | | | SNL SECURITIES; SNL MONTHLY MARKET REPORT | MAY USE |
| DX 1014 | 08/02/1994 | | WON456 0155 - 0168 | RIVER VALLEY SB FSB OTS 5 QUARTER PTR REPORT | MAY USE |
| DX 1015 | 08/18/1994 | WCH-B79-2492 - WCH-B79-2518 | PHO071 2494 - 2520 | OTS LETTER FROM ROBERT E. BRICK TO RIVER VALLEY BANK, FSB BOARD OF DIRECTORS RE: REPORT OF EXAMINATION DATED 03/31/1994 | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1016 | 08/23/1994 | H&R-B45-02413 - H&R-B45-02419 | PHO011 2416 - 2422 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE MEETING MINUTES | MAY USE |
| DX 1017 | 08/24/1994 | WCH-B76-1764 - WCH-B76-1839 | PHO068 1778 - 1852 | MEMORANDUM FROM RON PIKUS TO JIM BATSELL, CONNIE DE LA GARZA, AND JIM PRESSLER RE: SAN ANTONIO FSB ORGANIZATIONAL STRUCTURE AND BUSINESS PLAN | MAY USE |
| DX 1018 | 08/24/1994 | WCH-B79-2487 - WCH-B79-2491 | PHO071 2489 - 2493 | MEMORANDUM FROM RONALD DALTON TO RIVER VALLEY BANK BOARD OF DIRECTORS RE: OTS REPORT OF EXAMINATION DATED 8/22/94 | MAY USE |
| DX 1019 | 08/24/1994 | H&R-B45-00812 - H&R-B45-00918 | PHO011 0815 - 0921 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE PACKAGE | WILL USE |
| DX 1020 | 08/24/1994 | H&R-BX71-1923 - H&R-BX71-2007 | PHO064 1961 - 2049 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE PACKAGE | MAY USE |
| DX 1021 | 08/26/1994 | WCH-B75-0076 - WCH-B75-0078 | PHO067 0077 - 0079 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1022 | 08/26/1994 | WCH-B79-2343 - WCH-B79-2569 | PHO071 2345 - 2571 | RIVER VALLEY BANK, FSB BOARD PACKAGE | MAY USE |
| DX 1023 | 08/31/1994 | HO-KPMG 006638 - HO-KPMG 006639 | HO3004 0089 - 0090 | AMENDMENT NUMBER ONE TO THE AGREEMENT AND PLAN OF MERGER BY AND AMONG RIVER VALLEY HOLDINGS, INC., FIRST BANKS INC. AND RIVER VALLEY HOLDINGS ACQUISITION COMPANY | MAY USE |
| DX 1024 | 08/31/1994 | H&R-B05-00154 - H&R-B05-00154<br>H&R-FBTR-BX1-1290 - H&R-FBTR-BX1-1291 | PHO047 0175 - 0175<br>PHO083 1290 - 1291 | BARACK, FERRAZZANO, KIRSCHBAUM AND PERLMAN LETTER FROM DENNIS R. WENDTE TO SCOTT K. LUEDKE RE: ENCLOSING COPIES OF AMENDMENT NUMBER ONE TO THE AGREEMENT AND PLAN OF MERGER BETWEEN RIVER VALLEY HOLDINGS, INC. AND FIRST BANKS, INC | MAY USE |
| DX 1025 | 09/06/1994 | H&R-ABFB-B72-0408 - H&R-ABFB-B72-0458 | PHO065 0408 - 0458 | FIRST BANKS, INC. APPLICATION H-(E)3 TO ACQUIRE RIVER VALLEY HOLDINGS, INC. AND RIVER VALLEY SB, FSB | MAY USE |
| DX 1026 | 09/06/1994 | | WON475 0604 - 1240 | FIRST BANKS, INC., RIVER VALLEY SB., FSB., AND RIVER VALLEY HOLDINGS, INC. OTS APPLICATION/INFORMATION FILING H-(E) 3 | MAY USE |
| DX 1027 | 09/07/1994 | | WON456 0144 - 0145 | RIVER VALLEY SB FSB OTS QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 1028 | 09/16/1994 | | WON464 0214 - 0257 | RIVER VALLEY SB, FSB OTS 3-YEAR UTP REPORT | MAY USE |
| DX 1029 | 09/27/1994 | H&R-BX71-2011 - H&R-BX71-2041 | PHO064 2053 - 2083 | RIVER VALLEY SB FSB BOARD PACKAGE | MAY USE |
| DX 1030 | 09/27/1994 | H&R-B45-01184 - H&R-B45-01186 | PHO011 1187 - 1189 | RIVER VALLEY SB, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1031 | 09/27/1994 | H&R-BX71-2042 - H&R-BX71-2155 | PHO064 2084 - 2200 | RIVER VALLEY SB, FSB BOARD PACKAGE | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1032 | 09/27/1994 | H&R-B45-02540 - H&R-B45-02652 | PHO011 2545 - 2657 | RIVER VALLEY SB, FSB BOARD PACKAGE | MAY USE |
| DX 1033 | 09/30/1994 | WCH-B79-2941 - WCH-B79-3154 | PHO071 2943 - 3156 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 1034 | 09/30/1994 | WCH-B75-0079 - WCH-B75-0082 | PHO067 0080 - 0083 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1035 | 09/XX/1994 | | HO2005 0575 - 0611 | RIVER VALLEY SB, FSB OTS THRIFT FINANCIAL REPORT | MAY USE |
| DX 1036 | 10/03/1994 | | WON464 0921 - 0933 | RIVER VALLEY HOLDINGS, INC. OTS REPORT OF EXAMINATION | WILL USE |
| DX 1037 | 10/03/1994 | | WON456 0176 - 0210 | RIVER VALLEY SB FSB OTS REPORT OF EXAMINATION | MAY USE |
| DX 1038 | 10/20/1994 | H&R-B50-00869 - H&R-B50-01013 | PHO022 0856 - 1000 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 1039 | 10/20/1994 | WCH-B75-0040 - WCH-B75-0042 | PHO067 0040 - 0042 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1040 | 10/20/1994 | H&R-B50-00907 - H&R-B50-00930 | PHO022 0894 - 0917 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING OVERVIEW | MAY USE |
| DX 1041 | 10/26/1994 | H&R-B45-01181 - H&R-B45-01253 | PHO011 1184 - 1256 | RIVER VALLEY SB, FSB EXECUTIVE COMMITTEE PACKAGE | MAY USE |
| DX 1042 | 10/XX/1994 | H&R-BX71-2234 - H&R-BX71-2247 | PHO064 2284 - 2297 | RIVER VALLEY SB, FSB BALANCE SHEET ANALYSIS | WILL USE |
| DX 1043 | 10/XX/1994 | | | SNL SECURITIES; SNL MONTHLY MARKET REPORT | MAY USE |
| DX 1044 | 11/04/1994 | HO-KPMG 000232 - HO-KPMG 000236 | HO3001 0235 - 0239 | KPMG PEAT MARWICK LETTER FROM RICHARD D. HITT TO ANNETTE R CARSON RE: KPMG IS PREPARED TO ASSIST FIRST BANKS, INC. WITH THE VALUATION OF CERTAIN ASSETS OF RIVER VALLEY HOLDINGS, INC. | MAY USE |
| DX 1045 | 11/16/1994 | H&R-BX60-00876 - H&R-BX60-00907 | PHO058 0876 - 0907 | OTS LETTER FROM MICHAEL L. DOEBEREINER TO RIVER VALLEY SB, FSB BOARD OF DIRECTORS RE: REPORT OF EXAMINATION DATED 10/03/1994 | MAY USE |
| DX 1046 | 11/16/1994 | H&R-BX70-2328 - H&R-BX70-2359 | PHO063 2831 - 2862 | OTS LETTER FROM MICHAEL L. DOEBEREINER TO THE BOARD OF DIRECTORS, RIVER VALLEY SB FSB RE: OTS REPORT OF EXAMINATION DATED OCTOBER 3, 1994 | MAY USE |
| DX 1047 | 11/16/1994 | H&R-B50-01179 - H&R-B50-01203 | PHO022 1210 - 1234 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING OVERVIEW | MAY USE |
| DX 1048 | 11/16/1994 | H&R-BX71-2229 - H&R-BX71-2311 | PHO064 2279 - 2364 | RIVER VALLEY SB, FSB BOARD PACKAGE | MAY USE |
| DX 1049 | 11/17/1994 | H&R-B50-01014 - H&R-B50-01177 | PHO022 1001 - 1164 | RIVER VALLEY BANK, FSB BOARD PACKAGE | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1050 | 11/17/1994 | WCH-B75-0043 - WCH-B75-0045 | PHO067 0043 - 0045 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1051 | 11/21/1994 | | WON379 0002 - 0061 | OTS MEMORANDUM FROM ELLEN FOWLER TO THE FILE RE: RIVER VALLEY HOLDINGS, INC. REPORT OF EXAMINATION DATED 10/3/1994 | MAY USE |
| DX 1052 | 11/30/1994 | | FHO009 0978 - 0979 | OTS LETTER FROM BRUCE E. BENSON TO THE BOARD OF DIRECTORS, FIRST BANKS, INC. RE: CONDITIONAL APPROVAL OF APPLICATION TO ACQUIRE RIVER VALLEY HOLDINGS, INC. AND RIVER VALLEY SB FSB | MAY USE |
| DX 1053 | 11/XX/1994 | H0-OTS 0017672 - H0-OTS 0017964 | OHO014 0762 - 1054 | OTS NET PORTFOLIO VALUE MODEL MANUAL | MAY USE |
| DX 1054 | 12/08/1994 | HO-KPMG 005956 - HO-KPMG 005958 | HO3003 2478 - 2480 | MEMORANDUM FROM HOMER J. HOLLAND TO FRANK O'CONNOR RE: TAX ISSUES WITH WESTERN CAPITAL HOLDINGS, INC. | MAY USE |
| DX 1055 | 12/19/1994 | HO-KPMG 000031 - HO-KPMG 000033 | HO3001 0034 - 0036 | FIRST BANK TRANSMITTAL FROM A. CARSON TO JOE RUBELL RE: RIVER VALLEY BUILT-INS | WILL USE |
| DX 1056 | 12/19/1994 | H&R-B45-02316 - H&R-B45-02385 | PHO011 2316 - 2387 | RIVER VALLEY SB FSB EXECUTIVE COMMITTEE MEETING PACKAGE | MAY USE |
| DX 1057 | 12/20/1994 | WCH-B80-2751 - WCH-B80-2774 | PHO072 2742 - 2765 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 1058 | 12/20/1994 | WCH-B75-0046 - WCH-B75-0048 | PHO067 0046 - 0048 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1059 | 12/20/1994 | H&R-B50-01204 - H&R-B50-01416 | PHO022 1235 - 1447 | RIVER VALLEY BANK, FSB BOARD PACKAGE | MAY USE |
| DX 1060 | 12/21/1994 | | WON456 0043 - 0044 | OTS LETTER FROM PHILIP A. GERBICK TO RONALD W. SEIB RE: RIVER VALLEY SB, FSB CAPITAL DISTRIBUTION NOTIFICATION | MAY USE |
| DX 1061 | 12/21/1994 | | WON456 0045 - 0046 WON456 0043 - 0044 | OTS MEMO FROM MICHAEL L. DOEBEREINER TO PHILIP A. GERBICK RE: RIVER VALLEY SB, FSB CAPITAL DISTRIBUTION NOTIFICATION | MAY USE |
| DX 1062 | 12/22/1994 | H&R-B04-11 - H&R-B04-13 | PHO036 0013 - 0015 | KPMG LETTER FROM FRANK D. O'CONNOR TO HOMER HOLLAND RIVER VALLEY HOLDINGS INC. RE: DEFERRED COMPENSATION AGREEMENTS AS POSSIBLE PARACHUTE PAYMENTS | MAY USE |
| DX 1063 | 12/27/1994 | | WON491 1590 - 1598 | FIRST BANK FSB BOARD OF DIRECTORS ASSET/LIABILITY MANAGEMENT REPORT | MAY USE |
| DX 1064 | 12/29/1994 | H&R-B5-1363 - H&R-B5-1364 | PHO047 1423 - 1424 | RIVER VALLEY SB FSB UNANIMOUS WRITTEN CONSENT OF THE BOARD OF DIRECTORS | MAY USE |
| DX 1065 | 12/30/1994 | | HO2005 0844 - 0846 | RIVER VALLEY HOLDINGS, INC. UNANIMOUS WRITTEN CONSENT OF THE SHAREHOLDERS | MAY USE |
| DX 1066 | 12/31/1994 | | WON491 1895 - 1941 | FIRST BANKS INC. CONSOLIDATED FINANCIAL STATEMENTS WITH INDEPENDENT AUDITORS' REPORT BY KPMG | MAY USE |

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1067 | 12/31/1994 | H&R-SAFSB-B86-2454 - H&R-SAFSB-B86-2473 | PHO077 2467 - 2486 | CLIFTON GUNDERSON AND CO. LETTER FROM FRED MARKWELL TO THE ILLINOIS DEPARTMENT OF REVENUE RE: PROBLEMS IN WITHIN WESTERN CAPITAL HOLDINGS, INC. 1994 AMENDED ILLINOIS TAX RETURN | MAY USE |
| DX 1068 | 12/31/1994 | HO-KPMG 006640 - HO-KPMG 006646 | HO3004 0091 - 0097 | RIVER VALLEY PURCHASED ACCOUNTING SECURITIES PORTFOLIO | MAY USE |
| DX 1069 | 12/31/2004 | H&R WCTX04-001 - H&R WCTX04-019 - | | WESTERN CAPITAL HOLDINGS LIQUIDATING TRUST FORM 1041 U.S. INCOME TAX RETURN FOR ESTATES AND TRUSTS FOR THE YEAR ENDED DECEMBER 31, 2004 FILING INSTRUCTIONS | MAY USE |
| DX 1070 | 12/31/1994 | H&R-SAFSB-B86-2379 - H&R-SAFSB-B86-2417 | PHO077 2392 - 2430 | WESTERN CAPITAL HOLDINGS, INC. CORPORATE TAX RETURN AND WORK PAPER MAILING AND RUN INSTRUCTIONS | MAY USE |
| DX 1071 | 12/31/1994 | H&R-B09-1208 - H&R-B09-1242 | PHO037 1238 - 1272 | WESTERN CAPITAL HOLDINGS, INC. OTS REPORT H-(B)11 ANNUAL REPORT | MAY USE |
| DX 1072 | 12/XX/1994 | | WON492 0977 - 1016 | FIRST BANK FSB QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 1073 | 12/XX/1994 | | GB1001 1224 - 1260 | PUBLICATION: THE JOURNAL OF FIXED INCOME, VOL. 4 - NO.3, "COMPLEXITIES OF HEDGING MORTGAGES" BY DOUGLAS T. BREEDEN | MAY USE |
| DX 1074 | XX/XX/1994 | H&R-FBTR-BX2-1502 - H&R-FBTR-BX2-2092 | PHO084 1504 - 2094 | FIRST BANKS, INC. FEDERAL CORPORATE TAX RETURN | MAY USE |
| DX 1075 | XX/XX/1994 | H&R-SAFSB-B86-2425 - H&R-SAFSB-B86-2451 | PHO077 2438 - 2464 | WESTERN CAPITAL HOLDINGS, INC. 1994 AMENDED INCOME TAX RETURN | MAY USE |
| DX 1076 | XX/XX/1994 | H&R-B9-01403 - H&R-B9-01419 | PHO037 1433 - 1449 | BUSINESS PLAN GOALS, ACCOUNTING AND FINANCE: RON SEIB | MAY USE |
| DX 1077 | XX/XX/1994 | HO-KPMG 000123 - HO-KPMG 000123<br>HO-KPMG 000127 - HO-KPMG 000127<br>HO-KPMG 000126 - HO-KPMG 000126<br>HO-KPMG 000125 - HO-KPMG 000125<br>HO-KPMG 000124 - HO-KPMG 000124 | HO3001 0126 - 0126<br>HO3001 0130 - 0130<br>HO3001 0129 - 0129<br>HO3001 0128 - 0128<br>HO3001 0127 - 0127 | COMPANY PROFILES OF MISSOURI BANKS | MAY USE |
| DX 1078 | XX/XX/1994 | | WON491 2300 - 2358 | FIRST BANK 1994 ANNUAL REPORT | MAY USE |
| DX 1079 | XX/XX/1994 | H&R-FBTR-BX2-1370 - H&R-FBTR-BX2-1377 | PHO084 1372 - 1379 | FIRST BANK FSB CITY OF ST. LOUIS TAX RETURN | MAY USE |

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1080 | XX/XX/1994 | H&R-FBTR-BX2-1232 - H&R-FBTR-BX2-1360 | PHO084 1233 - 1362 | FIRST BANK FSB MISSOURI SLA TAX RETURN | MAY USE |
| DX 1081 | XX/XX/1994 | H&R-FBTR-BX2-1079 - H&R-FBTR-BX2-1133 | PHO084 1080 - 1134 | FIRST BANK MISSOURI BANK FRANCHISE TAX RETURN | MAY USE |
| DX 1082 | XX/XX/1994 | H&R-FBTR-BX2-1362 - H&R-FBTR-BX2-1368 | PHO084 1364 - 1370 | FIRST BANK, SB CITY OF ST. LOUIS TAX RETURN | MAY USE |
| DX 1083 | XX/XX/1994 | H&R-FBTR-BX2-1134 - H&R-FBTR-BX2-1175 | PHO084 1135 - 1176 | FIRST BANKS, INC. AND SUBSIDIARIES 1994 MISSOURI CORPORATION INCOME TAX RETURN | MAY USE |
| DX 1084 | XX/XX/1994 | H&R-FBTR-BX3-1889 - H&R-FBTR-BX3-1950 | PHO085 1889 - 1950 | FIRST BANKS, INC. FEDERAL CORPORATE TAX RETURN | MAY USE |
| DX 1085 | XX/XX/1994 | H&R-FBTR-BX2-1177 - H&R-FBTR-BX2-1231 | PHO084 1178 - 1232 | FIRST BANKS, INC. ILLINOIS CORPORATE TAX RETURN | MAY USE |
| DX 1086 | XX/XX/1994 | H&R-FBTR-BX2-0935 - H&R-FBTR-BX2-1037 | PHO084 0936 - 1038 | FIRST BANKS, INC. MISSOURI CORPORATE TAX RETURN | MAY USE |
| DX 1087 | XX/XX/1994 | H&R-FBTR-BX2-0874 - H&R-FBTR-BX2-0933 | PHO084 0875 - 0934 | FIRST BANKS, INC. MISSOURI CORPORATE TAX RETURN AS AMENDED FURTHER | MAY USE |
| DX 1088 | XX/XX/1994 | | WON486 1363 - 1366 | REVIEW OF HOLDING COMPANY MINUTES APRIL 1993- MAY 1994 | MAY USE |
| DX 1089 | XX/XX/1994 | H&R-B5-1875 - H&R-B5-1915 | PHO047 1935 - 1975 | RIVER VALLEY ACQUISITION CORPORATION AND RIVER VALLEY HOLDINGS, INC., DRAFT AGREEMENT AND PLAN OF MERGER | MAY USE |
| DX 1090 | XX/XX/1994 | H&R-SAFSB-B86-1579 - H&R-SAFSB-B86-1590 | PHO077 1591 - 1602 | RIVER VALLEY BANK , FSB FEDERAL CORPORATE TAX RETURN | MAY USE |
| DX 1091 | XX/XX/1994 | H&R-FBTR-BX1-1020 - H&R-FBTR-BX1-1137 | PHO083 1020 - 1137 | RIVER VALLEY HOLDINGS, INC. FEDERAL CORPORATE TAX RETURN | WILL USE |
| DX 1092 | XX/XX/1994 | H&R-FBTR-BX1-1139 - H&R-FBTR-BX1-1167 | PHO083 1139 - 1167 | RIVER VALLEY HOLDINGS, INC. ILLINOIS CORPORATE TAX RETURN | WILL USE |
| DX 1093 | XX/XX/1994 | HO-KPMG 005817 - HO-KPMG 005820 | HO3003 2355 - 2358 | WESTERN CAPITAL HOLDINGS, INC. 1994 FEDERAL CORPORATE TAX RETURN AS AMENDED FURTHER | MAY USE |
| DX 1094 | XX/XX/1994 | H&R-SAFSB-B86-2425 - H&R-SAFSB-B86-2451 | PHO077 2438 - 2464 | WESTERN CAPITAL HOLDINGS, INC. AND SUBSIDIARIES 1994 AMENDED FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1095 | XX/XX/1994 | HO-KPMG 5204 - HO-KPMG 5257 | HO3003 1742 - 1795 | WESTERN CAPITAL HOLDINGS, INC. FEDERAL CORPORATE TAX RETURN | MAY USE |
| DX 1096 | 01/04/1995 | H&R-B05-00130 - H&R-B05-00133 | PHO047 0151 - 0154 | BARACK, FERRAZZANO, KIRSCHBAUM AND PERLMAN LETTER TO FIRST BANKS, INC. RE: LEGAL OPINION CONCERNING AGREEMENT AND PLAN OF MERGER BETWEEN FIRST BANKS, INC. AND RIVER VALLEY HOLDINGS ACQUISITION COMPANY DATED JULY 26, 1994 | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1097 | 01/04/1995 | H&R-B07-00276 - H&R-B07-00278 | PHO025 0006 - 0008 | LETTER FROM HOMER J. HOLLAND TO FIRST BANKS, INC. RE: ASSIGNMENT OF RVHI CONTINGENT CLAIMS | MAY USE |
| DX 1098 | 01/04/1995 | H&R-ABFB-B72-0122 - H&R-ABFB-B72-0123 | PHO065 0123 - 0124 | LETTER FROM HOMER J. HOLLAND TO FIRST BANKS, INC. RE: PAYMENTS OR DELIVERIES TO RONALD M. PIKUS, HOMER J. HOLLAND, HOWARD R. ROSS AND MARK S. KIPNIS | MAY USE |
| DX 1099 | 01/04/1995 | H&R-B05-00125 - H&R-B05-00127 | PHO047 0146 - 0148 | LETTER FROM HOWARD R. ROSS TO FIRST BANKS, INC. RE: ASSIGNMENT OF RIVER VALLEY HOLDINGS, INC. CONTINGENT CLAIMS | WILL USE |
| DX 1100 | 01/04/1995 | H&R-B05-00128 - H&R-B05-00128 | PHO047 0149 - 0149 | LETTER FROM HOWARD ROSS TO ALLEN BLAKE RE: INFORMATION FOR FIRST BANKS, INC. PAYMENT TO RIVER VALLEY HOLDING, INC. SHAREHOLDERS | WILL USE |
| DX 1101 | 01/05/1995 | H&R-B09-969 - H&R-B09-970 | PHO037 0997 - 0998 | MEMORANDUM FROM R. DALTON TO STEVE BANGERT RE: REVIEW OF DECEMBER 30, 1994 MEETING | MAY USE |
| DX 1102 | 01/11/1995 | H&R B09 971 - H&R-B09 972 H&R-B09 967 - H&R-B09 970 | PHO037 0999 - 1000 PHO037 0095 - 0098 | EQUITABLE BANKSHARES OF COLORADO, INC. LETTER FROM STEVEN BANGERT TO MARK S. KIPNIS RE: SCHEDULED BOARD MEETING FOR WESTERN CAPITAL HOLDINGS AND LIST OF MAJOR ACCOMPLISHMENTS | MAY USE |
| DX 1103 | 01/19/1995 | WCH-B76-1631 - WCH-B76-1633 | PHO068 1647 - 1649 | BRANCH CLOSING ANALYSIS | MAY USE |
| DX 1104 | 01/19/1995 | WCH-B80-0562 - WCH-B80-0586 | PHO072 0560 - 0584 | RIVER VALLEY BANK FSB BOARD OF DIRECTORS MEETING OVER VIEW | MAY USE |
| DX 1105 | 01/19/1995 | H&R-B50-3072 - H&R-B50-3209 | PHO022 3101 - 3238 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 1106 | 01/19/1995 | WCH-B75-0049 - WCH-B75-0052 | PHO067 0049 - 0052 | RIVER VALLEY BANK FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1107 | 01/19/1995 | WCH-B80-0518 - WCH-B80-0723 | PHO072 0516 - 0721 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 1108 | 01/24/1995 | | WON491 1582 - 1589 | FIRST BANK FSB BOARD OF DIRECTORS ASSET/LIABILITY MANAGEMENT REPORT | MAY USE |
| DX 1109 | 01/XX/1995 | | | SNL SECURITIES; SNL MONTHLY MARKET REPORT | MAY USE |
| DX 1110 | 02/16/1995 | WCH-B75-0053 - WCH-B75-0055 | PHO067 0053 - 0055 | RIVER VALLEY BANK FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1111 | 02/16/1995 | WCH-B80-0402 - WCH-B80-0517 | PHO072 0401 - 0515 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 1112 | 02/21/1995 | | WON491 1530 - 1532 | FIRST BANKS, INC. ASSET/LIABILITY COMMITTEE MEETING MINUTES | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1113 | 02/23/1995 | HO-OTS 0001135 - HO-OTS 0001139 | BHO003 0314 - 0318 | E-MAIL FROM MICHAEL J. SHANDONY TO NUMEROUS RECIPIENTS RE: 12/94 LARGEST AND RISKIEST LISTINGS FOR THE CENTRAL REGION | MAY USE |
| DX 1114 | 02/28/1995 | | WON491 1572 - 1581 | FIRST BANK, FSB BOARD OF DIRECTORS ASSET/LIABILITY MANAGEMENT REPORT | MAY USE |
| DX 1115 | 03/15/1995 | H&R-B09 1051 - H&R-B09 1077 | PHO037 1081 - 1107 | RIVER VALLEY BANK FSB AND SUBSIDIARIES CONSOLIDATED FINANCIAL STATEMENTS AND SUPPLEMENTAL CONSOLIDATING FINANCIAL INFORMATION AND INDEPENDENT AUDITORS REPORT PREPARED BY DELOITTE AND TOUCHE | MAY USE |
| DX 1116 | 03/16/1995 | WCH-B80-0214 - WCH-B80-0401 | PHO072 0214 - 0400 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 1117 | 03/16/1995 | WCH-B76-1591 - WCH-B76-1594 | PHO068 1606 - 1609 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1118 | 03/28/1995 | | WON491 1560 - 1571 | FIRST BANK FSB ASSET/LIABILITY MANAGEMENT REPORT | MAY USE |
| DX 1119 | 03/31/1995 | | WON491 2285 - 2299 | FIRST BANKS, INC. SEC FORM 10-Q | MAY USE |
| DX 1120 | 03/31/1995 | HO-KPMG 005322 - HO-KPMG 005324 | HO3003 1860 - 1862 | LOAN PORTFOLIO | MAY USE |
| DX 1121 | 03/31/1995 | H&R-B09-1177 - H&R-B09-1190 | PHO037 1207 - 1220 | WESTERN CAPITAL HOLDINGS, INC. OTS REPORT H-(B)11 | MAY USE |
| DX 1122 | 06/XX/1996 | | WON492 2635 - 2655 | FIRST BANK FSB QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 1123 | 03/XX/1995 | | WON492 0921 - 0972 | FIRST BANK FSB QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 1124 | 04/20/1995 | H&R-B50-01726 - H&R-B50-01728 | PHO022 1758 - 1760 | RIVER VALLEY BANK FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1125 | 04/20/1995 | H&R-B50-02504 - H&R-B50-02663 | PHO022 2538 - 2699 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 1126 | 04/25/1995 | | WON491 1548 - 1559 | FIRST BANK, FSB ASSET/LIABILITY MANAGEMENT REPORT TO THE BOARD OF DIRECTORS | MAY USE |
| DX 1127 | 04/25/1995 | | WON491 2864 - 2866 WON491 2863 - 2863 | FIRST BANKS, INC. SHAREHOLDERS AND DIRECTORS JOINT MEETING MINUTES | MAY USE |
| DX 1128 | 04/XX/1995 | | | SNL SECURITIES; SNL MONTHLY MARKET REPORT | MAY USE |
| DX 1129 | 05/25/1995 | WCH-B75-0005 - WCH-B75-0008 | PHO067 0005 - 0008 | RIVER VALLEY BANK FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1130 | 05/25/1995 | WCH-B80-0931 - WCH-B80-1133 | PHO072 0928 - 1130 | RIVER VALLEY BANK, FSB BOARD PACKAGE | MAY USE |
| DX 1131 | 06/15/1995 | WCH-B80-0724 - WCH-B80-0872 | PHO072 0722 - 0869 | RIVER VALLEY BANK, FSB BOARD PACKAGE | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1132 | 06/15/1995 | WCH-B75-0009 - WCH-B75-0011 | PHO067 0009 - 0011 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1133 | 06/20/1995 | | WON491 0868 - 0869 | FIRST BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | WILL USE |
| DX 1134 | 06/22/1995 | | WON491 1775 - 1777 | FIRST BANKS, INC. CENTRAL FINANCE COMMITTEE MEETING MINUTES | MAY USE |
| DX 1135 | 06/22/1995 | | WON491 0621 - 0628 | ZIERCHER AND HOCKER LETTER FROM GARY L. VINCENT TO J. MICHAEL FEATHERSTUN RE: FIRST BANK, FSB REQUESTED INFORMATION CONCERNING OTS EXAMINATION PERIOD 3/31/1994-5/31/1995 | MAY USE |
| DX 1136 | 06/27/1995 | | WON491 1166 - 1185 | FIRST BANK, FSB FINANCIAL MANAGEMENT POLICIES | MAY USE |
| DX 1137 | 06/27/1995 | | WON491 1540 - 1547 | FIRST BANK, FSB ASSET/LIABILITY MANAGEMENT REPORT TO THE BOARD OF DIRECTORS | MAY USE |
| DX 1138 | 06/29/1995 | | WON491 0613 - 0620 | LEWIS, RICE AND FINGERSH LETTER FROM THOMAS C. ERB TO J. MICHAEL FEATHERSTUN RE: FIRST BANK, FSB REQUESTED INFORMATION CONCERNING OTS EXAMINATION PERIOD 5/31/94 TO 5/31/95 | MAY USE |
| DX 1139 | 06/30/1995 | | WON459 1560 - 1578 | FIRST BANKS, INC. SEC FORM 10-Q | MAY USE |
| DX 1140 | 06/30/1995 | | WON491 0610 - 0612 | GREENSFELDER, HEMKER AND GALE LETTER FROM SHELDON K. STOCK TO J. MICHAEL FEATHERSTUN RE: FIRST BANK, FSB REQUESTED INFORMATION CONCERNING OTS EXAMINATION PERIOD 3/31/94-6/6/95 | MAY USE |
| DX 1141 | 06/XX/1995 | | WON492 0891 - 0920 | FIRST BANK FSB QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 1142 | 07/03/1995 | | WON461 1049 - 1061 | FIRST BANK, FSB OTS REGULATORY PLAN | MAY USE |
| DX 1143 | 07/05/1995 | | WON491 1508 - 1524 | FIRST BANKS, INC. ASSET/LIABILITY MANAGEMENT REPORT TO THE BOARD OF DIRECTORS | MAY USE |
| DX 1144 | 07/10/1995 | | WON482 0167 - 0193 | FIRST BANK, FSB OTS REPORT OF EXAMINATION | MAY USE |
| DX 1145 | 07/10/1995 | | WON452 0678 - 0692 | FIRST BANKS, INC. OTS HOLDING COMPANY REPORT OF EXAMINATION | MAY USE |
| DX 1146 | 07/20/1995 | H&R-B50-02171 - H&R-B50-02173 | PHO022 2205 - 2207 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1147 | 07/20/1995 | WCH-B80-1459 - WCH-B80-1588 | PHO072 1456 - 1585 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 1148 | 07/31/1995 | H&R-BO9-1018 - H&R-BO9-1040 | PHO037 1048 - 1070 | RIVER VALLEY BANK FSB OTS REPORT OF EXAMINATION | MAY USE |
| DX 1149 | 07/XX/1995 | | | SNL SECURITIES; SNL MONTHLY MARKET REPORT | MAY USE |
| DX 1150 | 08/07/1995 | | WON482 0005 - 0031 | FIRST BANK FSB OTS REPORT OF COMPLIANCE EXAMINATION | MAY USE |
| DX 1151 | 08/17/1995 | H&R-B50-02167 - H&R-B50-02503 | PHO022 2201 - 2537 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1152 | 08/17/1995 | | WON492 2409 - 2410 | FIRST BANKS, INC. ASSET/LIABILITY COMMITTEE MEETING MINUTES | MAY USE |
| DX 1153 | 08/17/1995 | WCH-B75-0015 - WCH-B75-0017 | PHO067 0015 - 0017 | RIVER VALLEY BANK FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1154 | 08/24/1995 | | WON492 2407 - 2408 | FIRST BANKS, INC. ASSET/LIABILITY WORKING COMMITTEE MEETING MINUTES | MAY USE |
| DX 1155 | 08/25/1995 | | WON491 1701 - 1701 | FIRST BANK FSB MEMORANDUM FROM JAMES SMITH RE: A LOSS SUSTAINED BY THE THRIFT ON JULY 6, 1995 | MAY USE |
| DX 1156 | 08/31/1995 | WCH-B74-0673 - WCH-B74-0674 | PHO066 0676 - 0677 | SANDLER O'NEILL MORTGAGE SUMMARY | MAY USE |
| DX 1157 | 09/13/1995 | WCH-B74-0719 - WCH-B74-0719 | PHO066 0722 - 0722 | LOAN PRICING WORKSHEET AS OF AUGUST 31, 1995 | MAY USE |
| DX 1158 | 09/14/1995 | WCH-B80-1277 - WCH-B80-1298 | PHO072 1274 - 1295 | OTS LETTER FROM ROBERT E. BRICK TO THE BOARD OF DIRECTORS, RIVER VALLEY BANK, FSB REPORT OF EXAMINATION DATED JULY 31, 1995 | MAY USE |
| DX 1159 | 09/22/1995 | | WON452 0697 - 0698 | OTS LETTER FROM RICHARD G. SHEPPARD TO THE BOARD OF DIRECTORS, FIRST BANK, INC. RE: REPORT OF EXAMINATION DATED JULY 10, 1995 | MAY USE |
| DX 1160 | 09/22/1995 | WCH-B75-0018 - WCH-B75-0020 | PHO067 0018 - 0020 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1161 | 09/22/1995 | H&R-B50-02929 - H&R-B50-03071 | PHO022 2962 - 3100 | RIVER VALLEY BANK, FSB BOARD PACKAGE | MAY USE |
| DX 1162 | 09/30/1995 | | WON459 1512 - 1534 | FIRST BANKS, INC. SEC FORM 10-Q | MAY USE |
| DX 1163 | 09/XX/1995 | | WON492 2739 - 2768 | FIRST BANK FSB QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 1164 | 10/12/1995 | | WON492 2405 - 2406 | FIRST BANKS, INC. ASSET/LIABILITY COMMITTEE MEETING MINUTES | MAY USE |
| DX 1165 | 10/19/1995 | WCH-B80-1852 - WCH-B80-1854 | PHO072 1849 - 1851 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1166 | 10/31/1995 | H&R-SAFSB-B86-2478 - H&R-SAFSB-B86-2489 | PHO077 2491 - 2502 | WESTERN CAPITAL HOLDINGS, INC. ILLINOIS CORPORATE TAX RETURN | MAY USE |
| DX 1167 | 10/XX/1995 | | | SNL SECURITIES; SNL MONTHLY MARKET REPORT | MAY USE |
| DX 1168 | 11/01/1995 | | WON492 0130 - 0133 | INCOME TAX APPORTIONMENT AGREEMENT BETWEEN FIRST BANKS, INC. AND FIRST BANK FSB | MAY USE |
| DX 1169 | 11/16/1995 | WCH-B80-1849 - WCH-B80-1989 | PHO072 1846 - 1986 | RIVER VALLEY BANK, FSB BOARD PACKAGE | MAY USE |
| DX 1170 | 11/16/1995 | WCH-B75-0025 - WCH-B75-0027 | PHO067 0025 - 0027 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1171 | 11/16/1995 | WCH-B77-2283 - WCH-B77-2289 | PHO069 2289 - 2295 | RIVER VALLEY BANK, FSB UNANIMOUS WRITTEN CONSENT OF THE BOARD OF DIRECTORS RE: SALE OF BRANCH OFFICES | MAY USE |
| DX 1172 | 12/14/1995 | WCH-B80-1711 - WCH-B80-1848 | PHO072 1708 - 1845 | RIVER VALLEY BANK, FSB BOARD PACKAGE | MAY USE |
| DX 1173 | 12/14/1995 | WCH-B80-2235 - WCH-B80-2237 | PHO072 2232 - 2234 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1174 | 12/31/1995 | JA 5568 - JA 5568 | | FHLB SYSTEM 1995 FINANCIAL REPORT PAGE F-24 (EXCERPT) | MAY USE |
| DX 1175 | 12/31/1995 | | WON482 0277 - 0316 | FIRST BANKS, INC. AND SUBSIDIARIES CONSOLIDATED FINANCIAL STATEMENTS WITH INDEPENDENT AUDITORS' REPORT BY KPMG | WILL USE |
| DX 1176 | 12/31/1995 | | WON492 0718 - 0758 | FIRST BANKS, INC. CONSOLIDATED FINANCIAL STATEMENTS AND SCHEDULES - GNMA WITH INDEPENDENT AUDITORS' REPORT BY KPMG | MAY USE |
| DX 1177 | 12/31/1995 | | WON492 1479 - 1489 | FIRST BANKS, INC. MEMORANDUM RE: MANAGEMENT'S USAGE OF DERIVATIVE FINANCIAL INSTRUMENTS AS PART OF THEIR OVERALL RISK MANAGEMENT PROGRAM | MAY USE |
| DX 1178 | 12/31/1995 | | WON452 0035 - 0078 | FIRST BANKS, INC. SEC FORM 10-K | WILL USE |
| DX 1179 | 12/31/1995 | H&R-B09-1126 - H&R-B09-1159 | PHO037 1156 - 1189 | OTS ANNUAL REPORT H-(B)11, WESTERN CAPITAL HOLDINGS, INC. | MAY USE |
| DX 1180 | 12/31/1995 | | WON452 0225 - 0306 | OTS ANNUAL REPORT H-(B)11, FIRST BANKS, INC. | MAY USE |
| DX 1181 | 12/XX/1995 | | WON492 2698 - 2738 | FIRST BANK FSB QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 1182 | XX/XX/1995 | H&R-FBTR-BX2-2332 - H&R-FBTR-BX2-2356 | PHO084 2334 - 2358 | FIRST BANK 1995 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1183 | XX/XX/1995 | | | NOT USED - REMOVED DUPLICATE | |
| DX 1184 | XX/XX/1995 | H&R-FBTR-BX2-2292 - H&R-FBTR-BX2-2331 | PHO084 2294 - 2333 | FIRST BANK 1995 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1185 | XX/XX/1995 | H&R-FBTR-BX2-2662 - H&R-FBTR-BX2-2694 | PHO084 2664 - 2696 | FIRST BANK 1995 ST. LOUIS INCOME TAX RETURN | MAY USE |
| DX 1186 | XX/XX/1995 | H&R-FBTR-BX3-0733 - H&R-FBTR-BX3-0763 | PHO085 0733 - 0763 | FIRST BANK FSB 1995 CITY OF ST. LOUIS EARNINGS TAX RETURN | MAY USE |
| DX 1187 | XX/XX/1995 | H&R-FBTR-BX2-2147 - H&R-FBTR-BX2-2160 | PHO084 2149 - 2162 | FIRST BANK FSB 1995 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1188 | XX/XX/1995 | H&R-FBTR-BX2-2173 - H&R-FBTR-BX2-2217 | PHO084 2175 - 2219 | FIRST BANK FSB 1995 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1189 | XX/XX/1995 | H&R-FBTR-BX3-0764 - H&R-FBTR-BX3-0834 | PHO085 0764 - 0834 | FIRST BANK MISSOURI FRANCHISE TAX RETURN | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1190 | XX/XX/1995 | H&R-FBTR-BX3-0616 - H&R-FBTR-BX3-0731 | PHO085 0616 - 0731 | FIRST BANK, FSB MISSOURI SLA TAX RETURN | MAY USE |
| DX 1191 | XX/XX/1995 | H&R-FBTR-BX2-2117 - H&R-FBTR-BX2-2145 | PHO084 2119 - 2147 | FIRST BANKS, INC. 1995 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1192 | XX/XX/1995 | | WON461 1076 - 1113 | FIRST BANKS, INC. 1995 INTERNAL AUDIT PLAN | MAY USE |
| DX 1193 | XX/XX/1995 | | WON459 1581 - 1647 | FIRST BANKS, INC. AND SUBSIDIARIES 1995 ANNUAL REPORT | MAY USE |
| DX 1194 | XX/XX/1995 | H&R-FBTR-BX2-2094 - H&R-FBTR-BX2-2116 | PHO084 2096 - 2118 | FIRST BANKS, INC. AND SUBSIDIARIES 1995 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1195 | XX/XX/1995 | | WON447 1025 - 1089 | FIRST BANKS, INC. ANNUAL REPORT | MAY USE |
| DX 1196 | XX/XX/1995 | H&R-FBTR-BX3-0403 - H&R-FBTR-BX3-0478 | PHO085 0403 - 0478 | FIRST BANKS, INC. ILLINOIS CORPORATE TAX RETURN | MAY USE |
| DX 1197 | XX/XX/1995 | H&R-FBTR-BX3-0479 - H&R-FBTR-BX3-0560 | PHO085 0479 - 0560 | FIRST BANKS, INC. MISSOURI CORPORATE TAX RETURN | MAY USE |
| DX 1198 | XX/XX/1995 | H&R-FBTR-BX2-2283 - H&R-FBTR-BX2-2291 | PHO084 2285 - 2293 | HOLLAND PARTNERS, INC. 1995 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1199 | XX/XX/1995 | | | PUBLICATION: THE HANDBOOK OF MORTGAGE BACKED SECURITIES 4TH ED., CHAPTER 8 "MORTGAGE PREPAYMENT MODELING: I," BY CHARLES SCHORIN AND MARK N. GORDON | WILL USE |
| DX 1200 | XX/XX/1995 | | | PUBLICATION: THE HANDBOOK OF MORTGAGE-BACKED SECURITIES 4TH ED., CHAPTER 35 "HEDGING INTEREST-RATE RISKS WITH FUTURES, SWAPS AND OPTIONS," BY MICHAEL J. GIARLA | MAY USE |
| DX 1201 | XX/XX/1995 | BBHO 00281 - BBHO 00325 | | PUBLICATION: THE HANDBOOK OF MORTGAGE-BACKED SECURITIES 4TH ED., CHAPTER 36 "RISK, RETURN, AND HEDGING OF FIXED-RATE MORTGAGES," BY DOUGLAS T. BREEDEN | MAY USE |
| DX 1202 | XX/XX/1995 | WCH-B80-0639 - WCH-B80-0663 | PHO072 0637 - 0661 | RIVER VALLEY BANK BUSINESS PLAN | MAY USE |
| DX 1203 | XX/XX/1995 | H&R-FBTR-BX2-2228 - H&R-FBTR-BX2-2237 | PHO084 2230 - 2239 | RIVER VALLEY FINANCIAL SERVICES, INC. 1995 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1204 | XX/XX/1995 | H&R-FBTR-BX2-2257 - H&R-FBTR-BX2-2266 | PHO084 2259 - 2268 | RIVER VALLEY FINANCIAL, INC., D/B/A PEORIA SAVERS DEVELOPMENT, INC. 1995 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1205 | XX/XX/1995 | H&R-FBTR-BX2-2161 - H&R-FBTR-BX2-2172 | PHO084 2163 - 2174 | RIVER VALLEY HOLDINGS, INC. 1995 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1206 | XX/XX/1995 | H&R-FBTR-BX1-1169 - H&R-FBTR-BX1-1295 | PHO083 1169 - 1295 | RIVER VALLEY HOLDINGS, INC. AND SUBSIDIARIES FEDERAL CORPORATE TAX RETURN | WILL USE |
| DX 1207 | XX/XX/1995 | H&R-FBTR-BX1-1297 - H&R-FBTR-BX1-1323 | PHO083 1297 - 1323 | RIVER VALLEY HOLDINGS, INC. ILLINOIS CORPORATE TAX RETURN | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1208 | XX/XX/1995 | H&R-FBTR-BX2-2238 - H&R-FBTR-BX2-2247 | PHO084 2240 - 2249 | RIVER VALLEY INSURANCE SERVICES, INC. 1995 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1209 | XX/XX/1995 | H&R-FBTR-BX2-2277 - H&R-FBTR-BX2-2282 | PHO084 2279 - 2284 | RIVER VALLEY MORTGAGE SERVICES 1995 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1210 | XX/XX/1995 | H&R-FBTR-BX2-2267 - H&R-FBTR-BX2-2276 | PHO084 2269 - 2278 | RIVER VALLEY SERVICE CORP. 1995 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1211 | | | | NOT USED - REMOVED DUPLICATE | |
| DX 1212 | XX/XX/1995 | HO-KPMG 005784 - HO-KPMG 005788 | HO3003 2322 - 2326 | WESTERN CAPITAL HOLDINGS, INC. 1995 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1213 | XX/XX/1995 | HO-KPMG 005799 - HO-KPMG 005804 | HO3003 2337 - 2342 | WESTERN CAPITAL HOLDINGS, INC. 1995 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1214 | XX/XX/1995 | H&R-SAFSB-B87-0779 - H&R-SAFSB-B87-0844 | PHO078 0781 - 0846 | WESTERN CAPITAL HOLDINGS, INC. 1995 FEDERAL TAX RETURN | MAY USE |
| DX 1215 | XX/XX/1995 | H&R-SAFSB-B87-1060 - H&R-SAFSB-B87-1085 | PHO078 1065 - 1090 | WESTERN CAPITAL HOLDINGS, INC. AMENDED ILLINOIS CORPORATE TAX RETURN | MAY USE |
| DX 1216 | XX/XX/1995 | H&R-SAFSB-B87-0781 - H&R-SAFSB-B87-0844 | PHO078 0783 - 0846 | WESTERN CAPITAL HOLDINGS, INC. FEDERAL CORPORATE TAX RETURN | MAY USE |
| DX 1217 | XX/XX/1995 | H&R-SAFSB-B87-1103 - H&R-SAFSB-B87-1174 | PHO078 1108 - 1179 | WESTERN CAPITAL HOLDINGS, INC. FEDERAL CORPORATE TAX RETURN | MAY USE |
| DX 1218 | XX/XX/1995 | H&R-SAFSB-B87-1175 - H&R-SAFSB-B87-1196 | PHO078 1180 - 1201 | WESTERN CAPITAL HOLDINGS, INC. ILLINOIS CORPORATE TAX RETURN | MAY USE |
| DX 1219 | XX/XX/1995 | H&R-SAFSB-B87-1203 - H&R-SAFSB-B87-1276 | PHO078 1210 - 1281 | WESTERN CAPITAL HOLDINGS, INC. 1995 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1220 | XX/XX/1995 | HOS 0000003 - HOS 0000035 | | FIRST BANK DATA FROM SHESHUNOFF, FIRST TO FOURTH QUARTER 1995 | WILL USE |
| DX 1221 | 01/01/1996 | | WON492 0487 - 0525 | FIRST BANKS, INC. STRATEGIC PLAN 1996 - 2000 | MAY USE |
| DX 1222 | 01/18/1996 | WCH-B80-2135 - WCH-B80-2137 | PHO072 2132 - 2134 | RIVER VALLEY BANK FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1223 | 01/18/1996 | WCH-B80-2232 - WCH-B80-2347 | PHO072 2229 - 2341 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 1224 | 01/XX/1996 | | | SNL SECURITIES; SNL MONTHLY MARKET REPORT | MAY USE |
| DX 1225 | 02/15/1996 | WCH-B80-2460 - WCH-B80-2461 | PHO072 2452 - 2453 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1226 | 02/15/1996 | WCH-B80-2132 - WCH-B80-2231 | PHO072 2129 - 2228 | RIVER VALLEY BANK, FSB BOARD PACKAGE | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1227 | 02/26/1996 | | WON492 0538 - 0538 | FIRST BANK FSB BOARD OF DIRECTORS FIRST BANK, FSB SPECIAL MEETING MINUTES | MAY USE |
| DX 1228 | 02/27/1996 | H&R-B09-985 - H&R-B09-986 | PHO037 1015 - 1016 | DELOITTE AND TOUCHE LETTER TO RIVER VALLEY BANK, FSB AUDIT COMMITTEE RE: MANAGEMENT RESPONSIBILITIES UNDER GAAP AND ACCOUNTING POLICIES | MAY USE |
| DX 1229 | 02/27/1996 | WCH-B76-1697 - WCH-B76-1763 | PHO068 1712 - 1777 | PURCHASE AND ASSUMPTION AGREEMENT BY AND BETWEEN INTERNATIONAL BANK OF COMMERCE, RIVER VALLEY BANK FSB, AND WESTERN CAPITAL HOLDINGS, INC. | MAY USE |
| DX 1230 | 03/22/1996 | WCH-B80-2457 - WCH-B80-2569 | PHO072 2449 - 2560 | RIVER VALLEY BANK, FSB BOARD PACKAGE | MAY USE |
| DX 1231 | 03/22/1996 | WCH-B75-0036 - WCH-B75-0038 | PHO067 0036 - 0038 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1232 | 03/XX/1996 | | WON492 2656 - 2697 | FIRST BANK FSB QUARTERLY THRIFT FINANCIAL REPORT | MAY USE |
| DX 1233 | 04/11/1996 | | WON492 0539 - 0539 | FIRST BANK, FSB BOARD OF DIRECTORS SPECIAL MEETING MINUTES | MAY USE |
| DX 1234 | 04/17/1996 | | WON492 2439 - 2460 | FIRST BANK FSB FINANCIAL MANAGEMENT POLICIES | MAY USE |
| DX 1235 | 04/18/1996 | WCH-B80-2349 - WCH-B80-2350 | PHO072 2343 - 2344 | RIVER VALLEY BANK, FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1236 | 04/18/1996 | WCH-B80-2353 - WCH-B80-2456 | PHO072 2347 - 2448 | RIVER VALLEY BANK, FSB BOARD PACKAGE | MAY USE |
| DX 1237 | 05/10/1996 | ACHO 00527 - ACHO 00528 | | FEDERAL HOME LOAN BANK BOARD SYSTEM OVERVIEW | MAY USE |
| DX 1238 | 05/16/1996 | WCH-B80-2351 - WCH-B80-2352 | PHO072 2345 - 2346 | RIVER VALLEY BANK FSB BOARD OF DIRECTORS' MEETING MINUTES | MAY USE |
| DX 1239 | 05/16/1996 | WCH-B80-2631 - WCH-B80-2717 | PHO072 2622 - 2708 | RIVER VALLEY BANK, FSB BOARD PACKAGE | MAY USE |
| DX 1240 | 05/30/1996 | | WON492 2403 - 2404 | FIRST BANKS, INC. WORKING ASSET/LIABILITY COMMITTEE MEETING MINUTES | MAY USE |
| DX 1241 | 06/17/1996 | WCH-B80-2627 - WCH-B80-2630 | PHO072 2618 - 2621 | RIVER VALLEY BANK FSB BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1242 | 06/17/1996 | WCH-B80-2570 - WCH-B80-2621 | PHO072 2561 - 2612 | RIVER VALLEY BANK FSB BOARD PACKAGE | MAY USE |
| DX 1243 | 06/17/1996 | WCH-B80-2623 - WCH-B80-2625 | PHO072 2614 - 2616 | WESTERN CAPITAL HOLDINGS, INC. BOARD OF DIRECTORS AND VOTING SHAREHOLDERS JOINT MEETING MINUTES | MAY USE |
| DX 1244 | 06/27/1996 | WCH-B74-0860 - WCH-B74-0861 | PHO066 0863 - 0864 | RIVER VALLEY BANK, FSB LETTER FROM RICHARD DALTON TO BRUCE E. BENSON RE: NOTIFICATION OF THE SALE OF SAVINGS DEPOSITS AND OFFICE FACILITIES TO INTERNATIONAL BANK OF COMMERCE | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1245 | 06/30/1996 | | WON459 1763 - 1783 | FIRST BANKS, INC. SEC FORM 10-Q | MAY USE |
| DX 1246 | 07/09/1996 | WCH-B74-0907 - WCH-B74-0907 | PHO066 0913 - 0913 | RIVER VALLEY BANK, FSB LETTER FROM RICHARD DALTON TO EDWARD F. DOLAN III RE: DISSOLUTION APPLICATION | MAY USE |
| DX 1247 | 07/17/1996 | | WON492 2028 - 2028 | FIRST BANKS, INC. BOARD OF DIRECTORS MEETING MINUTES | MAY USE |
| DX 1248 | 07/25/1996 | | WON492 0145 - 0145 | FIRST BANK, FSB BOARD OF DIRECTORS SPECIAL MEETING MINUTES | MAY USE |
| DX 1249 | 08/19/1996 | | WON447 1207 - 1239 | FIRST BANK FSB OTS REPORT OF EXAMINATION | MAY USE |
| DX 1250 | 08/19/1996 | | FHO009 1185 - 1203 | FIRST BANKS, INC. OTS HOLDING COMPANY REPORT OF EXAMINATION | MAY USE |
| DX 1251 | 08/22/1996 | WCH-B74-0896 - WCH-B74-0899 | PHO066 0902 - 0905 | LETTER FROM RIVER VALLEY BANK, FSB BOARD OF DIRECTORS TO BRUCE E. BENSON RE: RIVER VALLEY BANK, FSB APPLICATION FOR VOLUNTARY DISSOLUTION | MAY USE |
| DX 1252 | 09/27/1996 | | WON447 0939 - 1094 | OTS MERGER APPLICATION / INFORMATION FOR THE MERGER OF FIRST BANK FSB WITH AND INTO ST. CHARLES FSLA | MAY USE |
| DX 1253 | 09/30/1996 | | WON492 1872 - 1888 | FIRST BANK FSB. BOARD OF DIRECTORS MEETING - OTS NOTES BY LYLE A. TOWNSEND | MAY USE |
| DX 1254 | 11/06/1996 | H&R-SAFSB-B86-1393 - H&R-SAFSB-B86-1394 | PHO077 1404 - 1406 | MEMORANDUM FROM LIBBY KOPFF TO RICHARD DALTON RE: SUMMARY OF SUB-CHAPTER S APPLICATION | MAY USE |
| DX 1255 | 11/13/1996 | WCH-B77-2392 - WCH-B77-2406 | PHO069 2397 - 2411 | COLORADO BUSINESS BANKSHARES, INC. LETTER FROM STEVE BANGERT TO LYNN L. LAVENDER RE: UTILIZING CAPITAL IN WESTERN CAPITAL HOLDINGS INC. WITH ATTACHED BALANCE SHEET, TAX PROFILE, HAWTHORNE COLORADO PROFILE, AND KPMG OPINION MEMO | MAY USE |
| DX 1256 | 11/15/1996 | WCH-B77-2611 - WCH-B77-2616 | PHO069 2628 - 2633 | MEMORANDUM FROM LIBBY KOPFF TO RICHARD DALTON RE: TAX RETURN AMENDMENTS | MAY USE |
| DX 1257 | 11/16/1996 | | WON492 1393 - 1428 | FIRST BANK FSB OTS 3-YEAR UTP REPORT FOR QUARTER ENDED 9609 | MAY USE |
| DX 1258 | 11/21/1996 | | | BARACK, FERRAZZANO AND PERLMAN LETTER FROM EDWIN S. DEL HIERRO TO MARK S. KIPNIS RE: TAX ISSUES IN CONNECTION WITH THE SPLIT-UP OF WESTERN CAPITAL HOLDINGS, INC AND ITS PORTFOLIO OF LOAN ASSETS | MAY USE |
| DX 1259 | 11/27/1996 | HO-KPMG 000398 - HO-KPMG 000418 | HO3001 0401 - 0420 | KPMG LETTER TO ANNETTE R. CARSON RE: RIVER VALLEY HOLDINGS, INC. VALUATION OF DEPOSIT BASE AND FRANCHISE INTANGIBLES AS OF JANUARY 3, 1995 | MAY USE |
| DX 1260 | 12/20/1996 | ACHO 01106 - ACHO 01109 | | FIRST BANK INC. FORM S-2 (EXCERPT) | MAY USE |
| DX 1261 | 12/31/1996 | | WON492 1299 - 1332 | FIRST BANKS, INC. AND SUBSIDIARIES CONSOLIDATED STATEMENTS AND SCHEDULES WITH INDEPENDENT AUDITORS REPORT BY KPMG | WILL USE |
| DX 1262 | 12/31/1996 | | | INTERNATIONAL BANKSHARES CORPORATION SEC FORM 10-K | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1263 | XX/XX/1996 | H&R-FBTR-BX3-1958 - H&R-FBTR-BX3-1981 | PHO085 1958 - 1981 | FIRST BANK FSB 1996 CITY OF ST. LOUIS EARNINGS TAX RETURN | MAY USE |
| DX 1264 | XX/XX/1996 | H&R-FBTR-BX3-1869 - H&R-FBTR-BX3-1888 | PHO085 1869 - 1888 | FIRST BANK FSB MISSOURI CORPORATE TAX RETURN | MAY USE |
| DX 1265 | XX/XX/1996 | H&R-FBTR-BX3-2123 - H&R-FBTR-BX3-2952 | PHO085 2123 - 2952 | FIRST BANKS, INC. AND SUBSIDIARIES 1996 CALIFORNIA CORPORATION FRANCHISE INCOME TAX RETURN AND AMENDED RETURN | MAY USE |
| DX 1266 | XX/XX/1996 | WCH-B77-1028 - WCH-B77-1720 | PHO069 1029 - 1721 | PURCHASE AND ASSUMPTION AGREEMENT EXECUTED BY AND AMONG INTERNATIONAL BANK OF COMMERCE, RIVER VALLEY BANK, FSB AND WESTERN CAPITAL HOLDINGS, INC. SCHEDULES | MAY USE |
| DX 1267 | XX/XX/1996 | | | RIVER VALLEY BANK FSB TEXAS FRANCHISE TAX RETURN | MAY USE |
| DX 1268 | XX/XX/1996 | H&R-B85-0001 - H&R-B85-0121 | PHO076 0003 - 0123 | WESTERN CAPITAL HOLDINGS, INC. AMENDED FEDERAL CORPORATE TAX RETURN | MAY USE |
| DX 1269 | XX/XX/1996 | H&R-SAFSB-B88-0447 - H&R-SAFSB-B88-0466 | PHO079 0448 - 0467 | WESTERN CAPITAL HOLDINGS, INC. COLORADO CORPORATE TAX RETURN | MAY USE |
| DX 1270 | XX/XX/1996 | H&R-SAFSB-B88-0060 - H&R-SAFSB-B88-0120 | PHO079 0337 - 0397 | WESTERN CAPITAL HOLDINGS, INC. FEDERAL CORPORATE TAX RETURN | MAY USE |
| DX 1271 | XX/XX/1996 | WCH-B77-0001 - WCH-B77-0355 | PHO069 0001 - 0352 | FDIC APPLICATION FOR MERGER INTERNATIONAL BANK OF COMMERCE TO ACQUIRE CERTAIN ASSETS AND ASSUME CERTAIN LIABILITIES OF RIVER VALLEY BANK FSB | MAY USE |
| DX 1272 | XX/XX/1996 | H&R-FBTR-BX3-1952 - H&R-FBTR-BX3-1956 | PHO085 1952 - 1956 | FIRST BANK FSB 1996 CITY OF ST. LOUIS EARNINGS TAX RETURN | MAY USE |
| DX 1273 | XX/XX/1996 | H&R-FBTR-BX3-1680 - H&R-FBTR-BX3-1867 | PHO085 1680 - 1867 | FIRST BANK MISSOURI BANK FRANCHISE TAX RETURN | MAY USE |
| DX 1274 | XX/XX/1996 | | WON492 0778 - 0783 | FIRST BANKS, INC. 1996 INTERNAL AUDIT PLAN | MAY USE |
| DX 1275 | XX/XX/1996 | H&R-FBTR-BX3-1000 - H&R-FBTR-BX3-1323 | PHO085 1000 - 1323 | FIRST BANKS, INC. AND SUBSIDIARIES 1996 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1276 | XX/XX/1996 | H&R-FBTR-BX3-1984 - H&R-FBTR-BX3-2063 | PHO085 1984 - 2063 | FIRST BANKS, INC. ILLINOIS CORPORATE TAX RETURN | MAY USE |
| DX 1277 | XX/XX/1996 | H&R-FBTR-BX3-1325 - H&R-FBTR-BX3-1678 | PHO085 1325 - 1678 | FIRST BANKS, INC. MISSOURI CORPORATE TAX RETURN | MAY USE |
| DX 1278 | XX/XX/1996 | | | PUBLICATION, INVESTMENT VALUATION TOOLS AND TECHNIQUES FOR DETERMINING THE VALUE OF ANY ASSET, CHAPTER TEN BY ASWATH , DAMODARAN , PUBLISHED BY JOHN WILEY AND SONS, INC. | MAY USE |
| DX 1279 | XX/XX/1996 | H&R-SAFSB-B88-0058 - H&R-SAFSB-B88-0120 | PHO079 0335 - 0397 | WESTERN CAPITAL HOLDINGS INC. FEDERAL CORPORATE TAX RETURN | MAY USE |

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1280 | XX/XX/1996 | H&R-SAFSB-B88-0458 - H&R-SAFSB-B88-0485 | PHO079 0459 - 0486 | WESTERN CAPITAL HOLDINGS, INC. ILLINOIS CORPORATE TAX RETURN | MAY USE |
| DX 1281 | XX/XX/1996 | HOS 0000037 - HOS 0000055 | | FIRST BANK DATA FROM SHESHUNOFF, FIRST TO THIRD QUARTER 1996 | WILL USE |
| DX 1282 | 01/23/1997 | HO-KPMG 005766 - HO-KPMG 005900 | HO3003 2304 - 2434 | KPMG PEAT MARWICK LETTER FROM KPMG PEAT MARWICK TO RICHARD J. DALTON RE: AMENDED FEDERAL AND STATE INCOME TAX RETURNS ENDED DECEMBER 1993 TO 1995 | MAY USE |
| DX 1283 | 02/19/1997 | WCH-B76-1917 - WCH-B76-1921 | PHO068 1930 - 1934 | MEMORANDUM FROM RICHARD J. DALTON TO STEVE BANGERT AND RYAN DENEEN RE: FAIR MARKET VALUE OF LOANS WITH TAX VS. BOOK P.A. ISSUES | MAY USE |
| DX 1284 | 02/26/1997 | WCH-B74 0011 - WCH-B74 0027 | PHO066 0011 - 0027 | HOLLEB & COFF MEMORANDUM FROM MARK S. KIPNIS TO STEVE BANGERT, JOHN ROSE, RONALD PIKUS, AND HOWARD ROSS RE: WESTERN CAPITAL HOLDINGS SPLIT-UP | MAY USE |
| DX 1285 | 03/12/1997 | H&R-SAFSB-B88-0492 - H&R-SAFSB-B88-0492 | PHO079 0493 - 0493 | WESTERN CAPITAL HOLDINGS, INC. APPLICATION FOR AUTOMATIC EXTENSION OF TIME TO FILE 1996 CORPORATE INCOME TAX RETURN | MAY USE |
| DX 1286 | 03/31/1997 | WCH-B74-0043 - WCH-B74-0044 | PHO066 0043 - 0044 | MEMORANDUM FROM STEVEN BANGERT TO RYAN DENEEN RE: ACTIVITIES OF WESTERN CAPITAL HOLDINGS, INC. AFTER "SPIN OFF" | MAY USE |
| DX 1287 | 06/03/1997 | WCH-B74-0288 - WCH-B74-0290 | PHO066 0289 - 0291 | KPMG FACSIMILE FROM RYAN R. DENEEN TO RICHARD DALTON RE: DRAFT LETTER CONCERNING TAX IMPLICATIONS OF CONVERSION OF WESTERN CAPITAL HOLDINGS, INC. TO AN "S" CORPORATION DATED MAY 27, 1995 | MAY USE |
| DX 1288 | 06/30/1997 | | WON467 0084 - 0118 | FIRST BANK, FSB FEDERAL RESERVE BANK OF ST. LOUIS COMMERCIAL BANK REPORT OF EXAMINATION | MAY USE |
| DX 1289 | 07/08/1997 | | WON492 1197 - 1198 | FIRST BANKS, INC. LETTER FROM JOSEPHINE E. GAHN TO KIM NELSON RE: PROPOSED MERGER OF FIRST BANK AND FIRST BANK FSB | MAY USE |
| DX 1290 | 07/23/1997 | | WON468 0009 - 0016 | FIRST BANKS, INC. LETTER FROM JOSEPHINE GAHN TO JEARLENE MILLER RE: DISSOLUTION AND LIQUIDATION OF RIVER VALLEY HOLDINGS, INC. | MAY USE |
| DX 1291 | 07/31/1997 | H&R-FBMO-B91-0059 - H&R-FBMO-B91-0060 | PHO082 0059 - 0060 | JOINT STATEMENT OF UNANIMOUS WRITTEN CONSENT OF THE BOARD OF DIRECTORS AND SHAREHOLDERS OF FIRST BANK FSB, AND PLAN OF TAX-FREE REORGANIZATION | MAY USE |
| DX 1292 | 07/31/1997 | H&R-FBMO-B91-0061 - H&R-FBMO-B91-0062 | PHO082 0061 - 0062 | JOINT STATEMENT OF UNANIMOUS WRITTEN CONSENT OF THE BOARD OF DIRECTORS AND SHAREHOLDERS OF RIVER VALLEY HOLDINGS INC. AND PLAN OF TAX-FREE REORGANIZATION | MAY USE |

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1293 | 08/04/1997 | H&R-FBTR-BX3-3156 - H&R-FBTR-BX3-3160 | PHO085 3156 - 3160 | OFFICE OF THE SECRETARY OF STATE LETTER FROM GEORGE RYAN TO FIRST BANKS, INC. RE : CERTIFICATE OF DISSOLUTION FOR RIVER VALLEY HOLDINGS, INC. | MAY USE |
| DX 1294 | 08/22/1997 | WCH-B77-0805 - WCH-B77-0823 | PHO069 0803 - 0821 | KPMG PEAT MARWICK LETTER FROM RICHARD W. BAILINE AND LISA A. KELLOWAY TO IRS RE: FEDERAL INCOME TAX RULING REQUEST OF THE CONSEQUENCES OF PROPOSED TRANSFER OF ASSETS TO WESTERN CAPITAL HOLDINGS II | MAY USE |
| DX 1295 | 10/20/1997 | | WON467 0083 - 0118 | THE FEDERAL RESERVE BANK OF ST. LOUIS LETTER FROM KIM D. NELSON TO BOARD OF DIRECTORS, FIRST BANK FSB RE: ENCLOSED PREMERGER EXAMINATION FOR 6/30/1997 | MAY USE |
| DX 1296 | 10/31/1997 | H&R-FBMO-B91-0031 - H&R-FBMO-B91-0032 | PHO082 0031 - 0032 | STATE OF MISSOURI DIVISION OF FINANCE ORDER APPROVAL OF FIRST BANK MERGER | MAY USE |
| DX 1297 | 10/XX/1997 | H&R-FBTR-BX4-1222 - H&R-FBTR-BX4-1222 | PHO086 1223 - 1223 | FIRST BANK ALL COST CENTERS MONTHLY BALANCE SHEET | MAY USE |
| DX 1298 | 12/31/1997 | BBHO 00062 - BBHO 00181 | | FIRST BANKS, INC. FORM 10-K | WILL USE |
| DX 1299 | XX/XX/1997 | | | FDIC PUBLICATION: HISTORY OF THE EIGHTIES - LESSONS FOR THE FUTURE - VOLUME I: AN EXAMINATION OF BANKING CRISES OF THE 1980S AND EARLY 1990S | MAY USE |
| DX 1300 | XX/XX/1997 | | | FDIC PUBLICATION: HISTORY OF THE EIGHTIES - LESSONS FOR THE FUTURE - VOLUME II: SYMPOSIUM PROCEEDINGS JANUARY 16, 1997 | MAY USE |
| DX 1301 | XX/XX/1997 | H&R-FBTR-BX4-1186 - H&R-FBTR-BX4-1222 | PHO086 1187 - 1223 | FIRST BANK 1997 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1302 | XX/XX/1997 | H&R-FBTR-BX4-1162 - H&R-FBTR-BX4-1184 | PHO086 1163 - 1185 | FIRST BANK 1997 LOUISIANA CORPORATE INCOME AND FRANCHISE TAX RETURN | MAY USE |
| DX 1303 | XX/XX/1997 | H&R-FBTR-BX4-0903 - H&R-FBTR-BX4-1136 | PHO086 0904 - 1137 | FIRST BANK 1997 MISSOURI BANK FRANCHISE TAX RETURN | MAY USE |
| DX 1304 | XX/XX/1997 | H&R-FBTR-BX4-1910 - H&R-FBTR-BX4-1917 | PHO086 1911 - 1918 | FIRST BANK 1999 TEXAS CORPORATION TAX REPORT | MAY USE |
| DX 1305 | XX/XX/1997 | H&R-FBTR-BX4-1148 - H&R-FBTR-BX4-1160 | PHO086 1149 - 1161 | FIRST BANK FSB 1997 CITY OF ST. LOUIS EARNINGS TAX RETURN | MAY USE |
| DX 1306 | XX/XX/1997 | H&R-FBTR-BX4-1138 - H&R-FBTR-BX4-1146 | PHO086 1139 - 1147 | FIRST BANK FSB 1997 TEXAS CORPORATION FRANCHISE TAX REPORT | MAY USE |
| DX 1307 | XX/XX/1997 | H&R-FBTR-BX4-1224 - H&R-FBTR-BX4-1286 | PHO086 1225 - 1287 | FIRST BANK LOUISIANA CORPORATE TAX RETURN | MAY USE |

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1308 | XX/XX/1997 | H&R-FBTR-BX4-1854 - H&R-FBTR-BX4-1908 | PHO086 1855 - 1909 | FIRST BANKS, INC. AND SUBSIDIARIES 1997 AMENDED CALIFORNIA CORPORATION FRANCHISE OR INCOME TAX RETURN | MAY USE |
| DX 1309 | XX/XX/1997 | H&R-FBTR-BX4-1288 - H&R-FBTR-BX4-1852 | PHO086 1289- 1853 | FIRST BANKS, INC. AND SUBSIDIARIES 1997 CALIFORNIA CORPORATION FRANCHISE OR INCOME TAX RETURN | MAY USE |
| DX 1310 | XX/XX/1997 | H&R-FBTR-BX3-2954 - H&R-FBTR-BX3-3160 | PHO085 2954 - 3160 | FIRST BANKS, INC. AND SUBSIDIARIES 1997 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1311 | XX/XX/1997 | H&R-FBTR-BX4-0632 - H&R-FBTR-BX4-0672 | PHO086 0633 - 0673 | FIRST BANKS, INC. AND SUBSIDIARIES 1997 ILLINOIS CORPORATION INCOME AND REPLACEMENT TAX RETURN | MAY USE |
| DX 1312 | XX/XX/1997 | H&R-FBTR-BX4-0675 - H&R-FBTR-BX4-0901 | PHO086 0676 - 0902 | FIRST BANKS, INC. AND SUBSIDIARIES 1997 MISSOURI DEPARTMENT OF REVENUE CORPORATION INCOME TAX RETURN | MAY USE |
| DX 1313 | XX/XX/1997 | | | PUBLICATION, THE VALUE OF TAX BENEFITS AND COST OF LIQUIDATING VERSUS SELLING FAILED THRIFT INSTITUTIONS BY JAMES R. BARTH, PHILIP F. BARTHOLOMEW AND PETER J. ELMER, JOURNAL OF ECONOMICS AND FINANCE, VOL. 21, NO. 2, SUMMER 1997, 3-11 | MAY USE |
| DX 1314 | XX/XX/1997 | WCH-B76-1840 - WCH-B76-1948 | PHO068 1853 - 1960 | TAX VS. BOOK RECONCILIATION FOR 1996 TAX RETURNS AND FOR WESTERN CAPITAL HOLDINGS, INC. SPIN-OF | MAY USE |
| DX 1315 | XX/XX/1997 | WCH-B74-0200 - WCH-B74-0230 | PHO066 0200 - 0230 | WESTERN CAPITAL HOLDINGS, INC. ELECTION BY A SMALL BUSINESS CORPORATION | MAY USE |
| DX 1316 | XX/XX/1997 | HOS 0000057 - HOS 0000076 | | FIRST BANK DATA FROM SHESHUNOFF, FOURTH QUARTER 1996 TO THIRD QUARTER 1997 | MAY USE |
| DX 1317 | XX/XX/1997 | HOS 0000078 - HOS 0000116 | | FIRST BANK DATA FROM SHESHUNOFF, FOURTH QUARTER 1997 | MAY USE |
| DX 1318 | 01/XX/1998 | H&R-SAFSB-B88-0437 - H&R-SAFSB-B88-0441 | PHO079 0438 - 0442 | IRS LETTER FROM ANNA BUIST TO ELIZABETH KOPFF RE: WESTERN CAPITAL HOLDINGS, INC. FINAL NOTICE OF FEDERAL TAXES DUE FOR 1996 | MAY USE |
| DX 1319 | 08/XX/1998 | | | FDIC PUBLICATION MANAGING THE CRISIS: FDIC AND RTC EXPERIENCE 1980-1994 VOLUME 1 | MAY USE |
| DX 1320 | 08/XX/1998 | | | FDIC PUBLICATION: MANAGING CRISIS: FDIC AND RTC EXPERIENCE 1980-1994 VOLUME II | MAY USE |
| DX 1321 | 09/XX/1998 | HRAT- 001720 - HRAT- 001784K | | FDIC PUBLICATION: A BRIEF HISTORY OF DEPOSIT INSURANCE IN THE UNITED STATES | WILL USE |
| DX 1322 | XX/XX/1998 | H&R-FBTR-BX4-2186 - H&R-FBTR-BX4-2250 | PHO086 2187 - 2251 | FIRST BANK 1998 LOUISIANA CORPORATE INCOME AND FRANCHISE TAX RETURN | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1323 | XX/XX/1998 | H&R-FBTR-BX4-0002 - H&R-FBTR-BX4-0016 | PHO086 0002 - 0016 | FIRST BANK AMENDED MISSOURI BANK FRANCHISE TAX RETURN | MAY USE |
| DX 1324 | XX/XX/1998 | H&R-FBTR-BX4-2252 - H&R-FBTR-BX4-2257 | PHO086 2253 - 2258 | FIRST BANK CITY OF ST. LOUIS TAX RETURN | MAY USE |
| DX 1325 | XX/XX/1998 | H&R-FBTR-BX4-0017 - H&R-FBTR-BX4-0025 | PHO086 0017 - 0025 | FIRST BANK MISSOURI BANK FRANCHISE TAX RETURN | MAY USE |
| DX 1326 | XX/XX/1998 | H&R-FBTR-BX4-0087 - H&R-FBTR-BX4-0124 | PHO086 0087 - 0124 | FIRST BANK MISSOURI PARTNERS' SHARE TAX RETURN | MAY USE |
| DX 1327 | XX/XX/1998 | H&R-FBTR-BX3-2113 - H&R-FBTR-BX3-2113 | PHO085 2113 - 2113 | FIRST BANK, FSB TEXAS FINAL CORPORATION FRANCHISE TAX REPORT | MAY USE |
| DX 1328 | XX/XX/1998 | H&R-FBTR-BX4-2051 - H&R-FBTR-BX4-2070 | PHO086 2052 - 2071 | FIRST BANKS, INC. AMENDED MISSOURI CORPORATION TAX RETURN | MAY USE |
| DX 1329 | XX/XX/1998 | H&R-FBTR-BX4-0383 - H&R-FBTR-BX4-0629 | PHO086 0383 - 0630 | FIRST BANKS, INC. AND SUBSIDIARIES 1998 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1330 | XX/XX/1998 | H&R-FBTR-BX4-2259 - H&R-FBTR-BX4-2456 | PHO086 2260 - 2457 | FIRST BANKS, INC. AND SUBSIDIARIES 1998 AMENDED CALIFORNIA CORPORATION FRANCHISE OR INCOME TAX RETURN | MAY USE |
| DX 1331 | XX/XX/1998 | H&R-FBTR-BX4-1919 - H&R-FBTR-BX4-1965 | PHO086 1920 - 1966 | FIRST BANKS, INC. AND SUBSIDIARIES 1998 AMENDED ILLINOIS CORPORATION INCOME AND REPLACEMENT TAX RETURN | MAY USE |
| DX 1332 | XX/XX/1998 | H&R-FBTR-BX4-0026 - H&R-FBTR-BX4-0045 | PHO086 0026 - 0045 | FIRST BANKS, INC. AND SUBSIDIARIES 1998 AMENDED MISSOURI DEPARTMENT OF REVENUE CORPORATION INCOME TAX RETURN | MAY USE |
| DX 1333 | XX/XX/1998 | H&R-FBTR-BX4-2663 - H&R-FBTR-BX4-3148 | PHO086 2664 - 3149 | FIRST BANKS, INC. AND SUBSIDIARIES 1998 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1334 | XX/XX/1998 | H&R-FBTR-BX4-1966 - H&R-FBTR-BX4-2049 | PHO086 1967 - 2050 | FIRST BANKS, INC. AND SUBSIDIARIES 1998 ILLINOIS CORPORATION INCOME AND REPLACEMENT TAX RETURN | MAY USE |
| DX 1335 | XX/XX/1998 | H&R-FBTR-BX4-0125 - H&R-FBTR-BX4-0381 | PHO086 0125 - 0381 | FIRST BANKS, INC. AND SUBSIDIARIES 1998 MISSOURI DEPARTMENT OF REVENUE CORPORATION INCOME TAX RETURN | MAY USE |
| DX 1336 | XX/XX/1998 | H&R-FBTR-BX4-2458 - H&R-FBTR-BX4-2661 | PHO086 2459 - 2662 | FIRST BANKS, INC. CALIFORNIA FRANCHISE TAX RETURN | MAY USE |
| DX 1337 | XX/XX/1998 | H&R-FBTR-BX4-2071 - H&R-FBTR-BX4-2177 | PHO086 2072 - 2178 | FIRST BANKS, INC. MISSOURI CORPORATION TAX RETURN | MAY USE |
| DX 1338 | XX/XX/1998 | | | PUBLICATION: OTS 1998 FACT BOOK, A STATISTICAL PROFILE ON THE UNITED STATES THRIFT INDUSTRY | WILL USE |
| DX 1339 | XX/XX/1998 | | | PUBLICATION: RESOLUTIONS HANDBOOK METHODS FOR RESOLVING TROUBLED FINANCIAL INSTITUTIONS IN THE UNITED STATES, FDIC 1998 | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1340 | XX/XX/1998 | HOS 0000118 - HOS 0000156 | | FIRST BANK DATA FROM SHESHUNOFF, FIRST TO FOURTH QUARTER 1998 | MAY USE |
| DX 1341 | 09/10/1999 | | | PLEADING: DEFENDANT'S FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS FROM PLAINTIFFS | MAY USE |
| DX 1342 | 09/20/1999 | | | PLEADING: DEFENDANT'S INITIAL DISCLOSURE PURSUANT TO PARAGRAPH IV(A)(1) OF THE DISCOVERY PLAN | MAY USE |
| DX 1343 | 09/22/1999 | | | PLEADING: PLAINTIFFS' INITIAL DISCLOSURES | MAY USE |
| DX 1344 | 10/14/1999 | | | PLEADING: PLAINTIFFS' RESPONSE TO DEFENDANT'S FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS | MAY USE |
| DX 1345 | XX/XX/1999 | H&R-FBTR-BX5-0935 - H&R-FBTR-BX5-1173 | PHO087 0936 - 1174 | FIRST BANK, MISSOURI BANK FRANCHISE TAX RETURN | MAY USE |
| DX 1346 | XX/XX/1999 | H&R-FBTR-BX5-1347 - H&R-FBTR-BX5-1396 | PHO087 1348 - 1397 | FIRST BANKS, INC. AMENDED ILLINOIS CORPORATE TAX RETURN | MAY USE |
| DX 1347 | XX/XX/1999 | H&R-FBTR-BX5-0915 - H&R-FBTR-BX5-0919 | PHO087 0916 - 0920 | FIRST BANK MISSOURI BANK FRANCHISE TAX RETURN | MAY USE |
| DX 1348 | XX/XX/1999 | H&R-FBTR-BX5-0888 - H&R-FBTR-BX5-0914 | PHO087 0889 - 0915 | FIRST BANK 1999 AMENDED MISSOURI BANK FRANCHISE TAX RETURN | MAY USE |
| DX 1349 | XX/XX/1999 | H&R-FBTR-BX5-0911 - H&R-FBTR-BX5-0914 | PHO087 0912 - 0915 | FIRST BANK AMENDED FEDERAL CORPORATION TAX RETURN | MAY USE |
| DX 1350 | XX/XX/1999 | H&R-FBTR-BX5-1225 - H&R-FBTR-BX5-1269 | PHO087 1226 - 1270 | FIRST BANK CITY OF ST. LOUIS TAX RETURN | MAY USE |
| DX 1351 | XX/XX/1999 | H&R-FBTR-BX5-1174 - H&R-FBTR-BX5-1223 | PHO087 1175 - 1224 | FIRST BANK FEDERAL CORPORATE TAX RETURN | MAY USE |
| DX 1352 | XX/XX/1999 | H&R-FBTR-BX5-1495 - H&R-FBTR-BX5-1501 | PHO087 1496 - 1502 | FIRST BANKS 1999 CITY OF ST. LOUIS EARNINGS TAX RETURN | MAY USE |
| DX 1353 | XX/XX/1999 | H&R-FBTR-BX5-0903 - H&R-FBTR-BX5-0910 | PHO087 0904 - 0911 | FIRST BANKS INC. AMENDED FEDERAL CORPORATE TAX RETURN | MAY USE |
| DX 1354 | XX/XX/1999 | H&R-FBTR-BX5-0401 - H&R-FBTR-BX5-0632 | PHO087 0401 - 0632 | FIRST BANKS, INC. AND SUBSIDIARIES 1999 AMENDED CALIFORNIA CORPORATE FRANCHISE OR INCOME TAX RETURN | MAY USE |
| DX 1355 | XX/XX/1999 | H&R-FBTR-BX5-0634 - H&R-FBTR-BX5-0886 | PHO087 0634 - 0887 | FIRST BANKS, INC. AND SUBSIDIARIES 1999 CALIFORNIA CORPORATION FRANCHISE OR INCOME TAX RETURN | MAY USE |
| DX 1356 | XX/XX/1999 | H&R-FBTR-BX5-2993 - H&R-FBTR-BX5-3346 | PHO087 2994 - 3348 | FIRST BANKS, INC. AND SUBSIDIARIES 1999 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1357 | XX/XX/1999 | H&R-FBTR-BX5-1271 - H&R-FBTR-BX5-1345 | PHO087 1272 - 1346 | FIRST BANKS, INC. AND SUBSIDIARIES 1999 MISSOURI CORPORATION INCOME TAX RETURN | MAY USE |

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1358 | XX/XX/1999 | H&R-FBTR-BX5-0922 - H&R-FBTR-BX5-0929 | PHO087 0923 - 0930 | FIRST BANKS, INC. FEDERAL CORPORATE TAX RETURN | MAY USE |
| DX 1359 | XX/XX/1999 | H&R-FBTR-BX5-1439 - H&R-FBTR-BX5-1485 | PHO087 1440 - 1486 | FIRST BANKS, INC. ILLINOIS CORPORATE TAX RETURN | MAY USE |
| DX 1360 | XX/XX/1999 | H&R-FBTR-BX5-0920 - H&R-FBTR-BX5-0921 | PHO087 0921 - 0922 | FIRST BANKS, INC. MISSOURI CORPORATE TAX RETURN | MAY USE |
| DX 1361 | XX/XX/1999 | H&R WCTX99 001 - H&R WCTX99 043 | | WESTERN CAPITAL HOLDINGS LIQUIDATING TRUST FEDERAL TAX RETURN FOR ESTATES AND TRUSTS | MAY USE |
| DX 1362 | XX/XX/1999 | H&R WCTX98 069 - H&R WCTX98 135 | | WESTERN CAPITAL HOLDINGS, INC. FEDERAL "S" CORPORATION TAX RETURN | MAY USE |
| DX 1363 | XX/XX/1999 | HOS 0000158 - HOS 0000196 | | FIRST BANK DATA FROM SHESHUNOFF, FIRST TO FOURTH QUARTER 1999 | MAY USE |
| DX 1364 | 02/25/2000 | | | VERIFICATION BY HOMER HOLLAND REGARDING RESPONSES OF PLAINTIFFS TO DEFENDANT'S FIRST CASE SPECIFIC INTERROGATORIES AND SECOND REQUEST FOR PRODUCTION OF DOCUMENTS | MAY USE |
| DX 1365 | 03/15/2000 | ACHO 00291 - ACHO 00292 | | OTS COST OF FUNDS REPORT | MAY USE |
| DX 1366 | 03/XX/2000 | | | OTS NET PORTFOLIO VALUE MODEL MANUAL | MAY USE |
| DX 1367 | 06/12/2000 | | | DEPOSITION OF RON SEIB | MAY USE |
| DX 1368 | 06/22/2000 | | | DEPOSITION OF JOHN W. ROSE | MAY USE |
| DX 1369 | 06/28/2000 | | | DEPOSITION OF RONALD M. PIKUS | MAY USE |
| DX 1370 | 06/29/2000 | | | DEPOSITION OF RONALD M. PIKUS | MAY USE |
| DX 1371 | 07/07/2000 | | | DEPOSITION OF ALLEN H. BLAKE | WILL USE |
| DX 1372 | 07/12/2000 | | | DEPOSITION OF RONALD NEAL KARR | MAY USE |
| DX 1373 | 07/19/2000 | | | DEPOSITION OF HOMER J. HOLLAND | WILL USE |
| DX 1374 | 07/20/2000 | | | DEPOSITION OF HOMER J. HOLLAND | WILL USE |
| DX 1375 | 07/21/2000 | | | DEPOSITION OF HOMER J. HOLLAND | WILL USE |
| DX 1376 | 07/27/2000 | | | DEPOSITION OF STEVEN BANGERT | WILL USE |
| DX 1377 | 07/28/2000 | | | DEPOSITION OF STEVEN BANGERT | WILL USE |
| DX 1378 | 08/03/2000 | | | DEPOSITION OF HOWARD R. ROSS | WILL USE |
| DX 1379 | 08/04/2000 | | | DEPOSITION OF HOWARD R. ROSS | WILL USE |
| DX 1380 | 08/06/2000 | | | DEPOSITION OF HOMER J. HOLLAND | WILL USE |
| DX 1381 | 08/08/2000 | | | DEPOSITION OF LEO B. BLABER | WILL USE |
| DX 1382 | 08/09/2000 | | | DEPOSITION OF LEO B. BLABER | WILL USE |
| DX 1383 | 08/10/2000 | | | DEPOSITION OF LARRY FERRIES | WILL USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1384 | 08/10/2000 | | | DEPOSITION OF MICHAEL JASKI | MAY USE |
| DX 1385 | 08/11/2000 | | | DEPOSITION OF DIANA JANUSKA | MAY USE |
| DX 1386 | 08/11/2000 | | | DEPOSITION OF LARRY FERRIES | WILL USE |
| DX 1387 | 08/17/2000 | | | DEPOSITION OF PHILIP MENTO | MAY USE |
| DX 1388 | 08/18/2000 | | | DEPOSITION OF HERBERT J. HELD | MAY USE |
| DX 1389 | 08/22/2000 | | | DEPOSITION OF C. BRYAN DANIELS | WILL USE |
| DX 1390 | 08/24/2000 | | | DEPOSITION OF HELEN K. MIRZA | MAY USE |
| DX 1391 | 09/13/2000 | | | DEPOSITION OF HELEN K. MIRZA | MAY USE |
| DX 1392 | 09/15/2000 | | | DEPOSITION OF FRANK O'CONNOR | MAY USE |
| DX 1393 | 09/26/2000 | | | DEPOSITION OF SUSAN VRANES ELLS | MAY USE |
| DX 1394 | 10/10/2000 | | | DEPOSITION OF DAVID OLSON | MAY USE |
| DX 1395 | XX/XX/2000 | | | FDIC PUBLICATION: FDIC BANKING REVIEW, VOL. 13 NO. 2 | MAY USE |
| DX 1396 | XX/XX/2000 | H&R-FBTR-BX5-2451 - H&R-FBTR-BX5-2991 | PHO087 2452 - 2992 | FIRST BANKS, INC. FEDERAL CORPORATE TAX RETURN | MAY USE |
| DX 1397 | XX/XX/2000 | | | PUBLICATION: BREALEY AND MYERS, PRINCIPLES OF CORPORATE FINANCE, SIXTH ED. | MAY USE |
| DX 1398 | XX/XX/2000 | HOS 0000198 - HOS 0000236 | | FIRST BANK DATA FROM SHESHUNOFF, FIRST TO FOURTH QUARTER 2000 | MAY USE |
| DX 1399 | 04/XX/2001 | ASCZ 01067 - ASCZ 01103 | | PUBLICATION: PARK, SANGKYUN, PUT OPTION VALUES OF THRIFTS IN 1980: EVIDENCE FROM THRIFT STOCK REACTIONS TO FIRREA (OFFICE OF MANAGEMENT AND BUDGET, EXECUTIVE OFFICE OF PRESIDENT) | MAY USE |
| DX 1400 | 06/22/2001 | | | RESTITUTION ANALYSIS WORKSHEET PREPARED BY R. PIKUS | MAY USE |
| DX 1401 | 06/22/2001 | | | RIVER VALLEY SB FSB NET INTEREST MARGIN ANALYSIS BY R. PIKUS | MAY USE |
| DX 1402 | 07/02/2001 | | | EXPERT WITNESS REPORT OF S. LYNN STOKES | MAY USE |
| DX 1403 | 07/02/2001 | | | CORRECTED EXPERT REPORT OF S. LYNN STOKES | MAY USE |
| DX 1404 | 07/02/2001 | | | EXPERT REPORT AND DECLARATION OF DR. NEIL B. MURPHY | MAY USE |
| DX 1405 | 07/27/2001 | | | CORRECTED EXPERT REPORT AND DECLARATION OF DR. HOMER J. HOLLAND | MAY USE |
| DX 1406 | 08/27/2001 | | | RESUME OF PAUL A. GRIFFIN | MAY USE |
| DX 1407 | 10/11/2001 | | | DEPOSITION OF NEIL B. MURPHY, PH.D. | MAY USE |
| DX 1408 | 10/12/2001 | | | DEPOSITION OF NEIL B. MURPHY, PH.D. | MAY USE |
| DX 1409 | 10/22/2001 | | | DEPOSITION OF S. LYNN STOKES | MAY USE |
| DX 1410 | 10/23/2001 | | | DEPOSITION OF S. LYNN STOKES | MAY USE |
| DX 1411 | 10/31/2001 | | | DEPOSITION OF HOMER J. HOLLAND | WILL USE |
| DX 1412 | 11/01/2001 | | | DEPOSITION OF HOMER J. HOLLAND | WILL USE |
| DX 1413 | 11/02/2001 | | | DEPOSITION OF HOMER J. HOLLAND | WILL USE |

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1414 | 12/10/2001 | | | EXPERT REPORT OF ANDREW S. CARRON | WILL USE |
| DX 1415 | 12/10/2001 | | | EXPERT REPORT OF PAUL A. GRIFFIN | MAY USE |
| DX 1416 | 12/10/2001 | | | EXPERT REPORT OF W. BAREFOOT BANKHEAD | WILL USE |
| DX 1417 | 12/19/2001 | | | ARNOLD AND PORTER LETTER FROM WALTER F. ZENNER TO PATRICIA A. SMITH RE: LETTER DATED NOVEMBER 9, 2001 | MAY USE |
| DX 1418 | 12/27/2001 | | | LETTER FROM LISA K. VANSICKLE TO DENNIS W. BLASE RE: ACQUISITION OF UNION FINANCIAL GROUP, LTD/ INTERNAL REORGANIZATION OF FIRST BANKS, INC. | MAY USE |
| DX 1419 | XX/XX/2001 | H&R-FBTR-BX5-2001 - H&R-FBTR-BX5-2449 | PHO087 2002 - 2450 | FIRST BANKS, INC. FEDERAL CORPORATE TAX RETURN | MAY USE |
| DX 1420 | XX/XX/2001 | HOS 0000238 - HOS 0000276 | | FIRST BANK DATA FROM SHESHUNOFF, FIRST TO FOURTH QUARTER 2001 | MAY USE |
| DX 1421 | 02/11/2002 | | | DEPOSITION OF PAUL A. GRIFFIN | MAY USE |
| DX 1422 | 02/12/2002 | | | DEPOSITION OF PAUL A. GRIFFIN | MAY USE |
| DX 1423 | 02/13/2002 | | | DEPOSITION OF PAUL A. GRIFFIN | MAY USE |
| DX 1424 | 02/25/2002 | | | DEPOSITION OF W. BAREFOOT BANKHEAD | MAY USE |
| DX 1425 | 02/26/2002 | | | DEPOSITION OF W. BAREFOOT BANKHEAD | MAY USE |
| DX 1426 | 02/27/2002 | | | DEPOSITION OF W. BAREFOOT BANKHEAD | WILL USE |
| DX 1427 | 02/28/2002 | | | DEPOSITION OF W. BAREFOOT BANKHEAD | WILL USE |
| DX 1428 | 03/04/2002 | | | DEPOSITION OF ANDREW S. CARRON | MAY USE |
| DX 1429 | 03/05/2002 | | | DEPOSITION OF ANDREW S. CARRON | MAY USE |
| DX 1430 | 03/06/2002 | | | DEPOSITION OF ANDREW S. CARRON | MAY USE |
| DX 1431 | 03/07/2002 | | | DEPOSITION OF ANDREW S. CARRON | MAY USE |
| DX 1432 | XX/XX/2002 | H&R-FBTR-BX5-1523 - H&R-FBTR-BX5-1999 | PHO087 1524 - 2000 | FIRST BANKS, INC. FEDERAL CORPORATE TAX RETURN | MAY USE |
| DX 1433 | XX/XX/2002 | HOS 0000278 - HOS 0000316 | | FIRST BANK DATA FROM SHESHUNOFF, FIRST TO FOURTH QUARTER 2002 | MAY USE |
| DX 1434 | 12/18/2003 | | | FIRST SUPPLEMENTAL EXPERT REPORT AND DECLARATION OF DR. NEIL B. MURPHY | MAY USE |
| DX 1435 | 12/23/2003 | | | FIRST SUPPLEMENTAL EXPERT REPORT AND DECLARATION OF DR. HOMER J. HOLLAND | MAY USE |
| DX 1436 | 12/24/2003 | | | ARNOLD AND PORTER FROM DAVID B. BERGMAN TO JOHN ROBERSON RE: DISCREPANCIES WITHIN THE SUPPLEMENTAL EXPERT REPORT AND DECLARATION OF HOMER HOLLAND | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1437 | 12/31/2003 | | | ARNOLD AND PORTER LETTER FROM BRIAN C. DUFFY TO JOHN ROBERSON RE: RESPONSE TO THE DOJ LETTER DATED DECEMBER 29, 2003 | MAY USE |
| DX 1438 | XX/XX/2003 | H&R-FBTR-BX5-0002 - H&R-FBTR-BX5-0399 | PHO087 0002 - 0399 | FIRST BANKS, INC. AND SUBSIDIARIES 2003 FEDERAL INCOME TAX RETURN | MAY USE |
| DX 1439 | XX/XX/2003 | | | PUBLICATION: BREALEY AND MYERS, PRINCIPLES OF CORPORATE FINANCE, SEVENTH ED., CHAPTER 4: THE VALUE OF COMMON STOCKS | MAY USE |
| DX 1440 | XX/XX/2003 | H&R WCTX03 001 - H&R WCTX03 018 | | WESTERN CAPITAL HOLDINGS LIQUIDATING TRUST 2003 FEDERAL INCOME TAX RETURN FOR ESTATES AND TRUSTS | MAY USE |
| DX 1441 | XX/XX/2003 | HOS 0000318 - HOS 0000356 | | FIRST BANK DATA FROM SHESHUNOFF, FIRST TO FOURTH QUARTER 2003 | MAY USE |
| DX 1442 | 01/02/2004 | | | DOJ LETTER FROM JOHN H. ROBERSON TO MELVIN C. GARBOW AND DAVID B. BERGMAN RE: LETTER DATED DECEMBER 29, 2003 ASKING PLAINTIFFS TO PROVIDE DOJ WITH A RESPONSE TO THREE QUERIES CONCERNING THE SUPPLEMENTAL REPORTS PROVIDED BY DR. HOLLAND AND DR. MURPHY | MAY USE |
| DX 1443 | 01/21/2004 | | | SUPPLEMENTAL EXPERT REPORT OF ANDREW S. CARRON | WILL USE |
| DX 1444 | 01/21/2004 | | | SUPPLEMENT TO EXPERT REPORT OF PAUL A. GRIFFIN | MAY USE |
| DX 1445 | 01/21/2004 | | | SUPPLEMENTAL EXPERT REPORT OF W. BAREFOOT BANKHEAD | WILL USE |
| DX 1446 | 02/10/2004 | | | DEPOSITION OF GARY J. CURTIN | WILL USE |
| DX 1447 | 02/13/2004 | | | DEPOSITION OF J. PETER MADSON | WILL USE |
| DX 1448 | 02/18/2004 | | | DEPOSITION OF J. RICHARD EARLE | WILL USE |
| DX 1449 | 02/20/2004 | | | DEPOSITION OF JOHN RADA, JR. | MAY USE |
| DX 1450 | 02/20/2004 | | | GUNN AND GUNN LETTER FROM DONALD GUNN, JR. TO JOHN H. ROBERSON RE: CONTACTING SUE MORSCH IN AN EFFORT TO LOCATE THE DOCUMENTS THAT HAD BEEN PREVIOUSLY PRODUCED BY THE BANK TO THE DOJ IN 2000 | MAY USE |
| DX 1451 | 02/24/2004 | | | DEPOSITION OF DEAN M. MORSE | MAY USE |
| DX 1452 | 02/25/2004 | | | DECLARATION OF NICHOLAS C. WILSON | WILL USE |
| DX 1453 | 02/25/2004 | | | DEPOSITION OF LAWRENCE A. KENNY | WILL USE |
| DX 1454 | 02/26/2004 | | | DEPOSITION OF JAMES A. MEYER | MAY USE |
| DX 1455 | 02/26/2004 | | | DEPOSITION OF LAWRENCE A. KENNY | WILL USE |
| DX 1456 | 02/27/2004 | | | DEPOSITION OF JAMES M. WRIGHT | MAY USE |
| DX 1457 | 03/03/2004 | | | DEPOSITION OF LAWRENCE A. KENNY | MAY USE |
| DX 1458 | XX/XX/2004 | HOS 0000358 - HOS 0000396 | | FIRST BANK DATA FROM SHESHUNOFF, FIRST TO FOURTH QUARTER 2004 | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1459 | 01/03/2005 | HRAT- 002098 - HRAT- 002103 | | CONGRESSIONAL RESEARCH SERVICE REPORT FOR CONGRESS - BANK AND THRIFT DEPOSIT INSURANCE PREMIUMS: THE RECORD FROM 1934 TO 2004 | MAY USE |
| DX 1460 | 02/14/2005 | | | RESUME OF PAUL A. GRIFFIN | MAY USE |
| DX 1461 | 02/22/2005 | | | CORRECTED SECOND SUPPLEMENTAL EXPERT REPORT AND DECLARATION OF DR. HOMER J. HOLLAND | MAY USE |
| DX 1462 | 04/04/2005 | | | DECLARATION OF ALLEN BLAKE | MAY USE |
| DX 1463 | 04/04/2005 | | | DECLARATION OF ALLEN BLAKE: ACCURACY AND COMPLETENESS OF TRAIL OF SUCCESSION | MAY USE |
| DX 1464 | 05/11/2005 | | | DEPOSITION OF HOMER J. HOLLAND | WILL USE |
| DX 1465 | 05/12/2005 | | | DEPOSITION OF HOMER J. HOLLAND | WILL USE |
| DX 1466 | 05/13/2005 | | | DEPOSITION OF HOMER J. HOLLAND | WILL USE |
| DX 1467 | 06/01/2005 | | | REBUTTAL EXPERT REPORT OF ANDREW S. CARRON | WILL USE |
| DX 1468 | 06/01/2005 | | | SECOND SUPPLEMENTAL EXPERT REPORT OF PAUL A. GRIFFIN | MAY USE |
| DX 1469 | 06/01/2005 | | | SECOND SUPPLEMENTAL EXPERT REPORT OF W. BAREFOOT BANKHEAD | WILL USE |
| DX 1470 | 06/01/2005 | BBHO 00349 - BBHO 00351 | | WEIGHTED AVERAGE LIFE (WAL) CALCULATIONS FOR DR. HOLLAND'S PROXY CMOS | MAY USE |
| DX 1471 | 06/24/2005 | | | DEPOSITION OF PAUL A. GRIFFIN | MAY USE |
| DX 1472 | 06/24/2005 | | | DOJ LETTER FROM JOHN H. ROBERSON TO DAVID B. BERGMAN RE: RESPONSE TO MR. JOHNSON'S LETTER DATED JUNE 22, 2005 | MAY USE |
| DX 1473 | 11/17/2005 | | | RELEASE: FORMER HOLLINGER CHAIRMAN CONRAD BLACK AND THREE OTHER EXECUTIVES INDICTED IN U.S. - CANADA CORPORATE FRAUD SCHEMES | MAY USE |
| DX 1474 | 11/29/2005 | | | DECLARATION OF HERB HELD PURSUANT TO 28 U. S.C. SUBSECTION 1746 | WILL USE |
| DX 1475 | 11/29/2005 | | | DECLARATION OF J. RICHARD EARLE PURSUANT TO 28 U.S.C. SUBSECTION 1746 | WILL USE |
| DX 1476 | 11/30/2005 | | | DECLARATION OF HELEN K. MIRZA PURSUANT TO 28 U.S.C. SUBSECTION 1746 | WILL USE |
| DX 1477 | 12/05/2005 | | | DECLARATION OF ANDREW S. CARRON | WILL USE |
| DX 1478 | 12/05/2005 | | | DECLARATION OF DR. PAUL A. GRIFFIN | MAY USE |
| DX 1479 | 12/05/2005 | | | DECLARATION OF W. BAREFOOT BANKHEAD | WILL USE |
| DX 1480 | XX/XX/2005 | HOS 0000398 - HOS 0000436 | | FIRST BANK DATA FROM SHESHUNOFF, FIRST TO FOURTH QUARTER 2005 | MAY USE |
| DX 1481 | 01/30/2006 | | | DECLARATION OF HOMER J. HOLLAND | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1482 | 02/14/2006 | | | DECLARATION OF CHARLES A. FULTON PURSUANT TO U.S.C. SUBSECTION 1746 | MAY USE |
| DX 1483 | 02/15/2006 | | | DEPOSITION OF NICHOLAS C. WILSON | MAY USE |
| DX 1484 | XX/XX/2006 | HRAT- 002104 - HRAT- 002120 | | PUBLICATION: THE VALUE SPHERE - THE CORPORATE EXECUTIVE'S HANDBOOK FOR CREATING AND RETAINING SHAREHOLDER WEALTH, BY JOHN BOQUIST, TODD MILBOURN, AND ANJUN THAKOR, 3D EDITION CHAPTER 8: WHAT DO OUR INVESTMENTS REALLY COST US?: TH COST OF CAPITAL PAGES 115-129 | MAY USE |
| DX 1485 | XX/XX/2006 | HOS 0000438 - HOS 0000472 | | FIRST BANK DATA FROM SHESHUNOFF, FIRST TO FOURTH QUARTER 2006 | MAY USE |
| DX 1486 | 06/01/2007 | | | THIRD SUPPLEMENTAL EXPERT REPORT AND DECLARATION OF DR. HOMER J. HOLLAND | WILL USE |
| DX 1487 | 06/27/2007 | | | DEPOSITION OF HOMER J. HOLLAND | WILL USE |
| DX 1488 | 06/28/2007 | | | DEPOSITION OF HOMER J. HOLLAND | WILL USE |
| DX 1489 | 06/XX/2007 | HRBB4- 00918 - HRBB4- 00998 | | OTS THRIFT DATA: 2006 FACT BOOK - A STATISTICAL PROFILE OF THE THRIFT INDUSTRY | WILL USE |
| DX 1490 | 07/30/2007 | | | THIRD SUPPLEMENTAL EXPERT REPORT OF W. BAREFOOT BANKHEAD CORRECTED AS OF 9/27/07 | WILL USE |
| DX 1491 | 07/30/2007 | | | SUPPLEMENTAL EXPERT REPORT OF ANDREW S. CARRON CORRECTED AS OF 9/25/07 | WILL USE |
| DX 1492 | 07/30/2007 | | | EXPERT WITNESS REPORT OF DR. ANJUN V. THAKOR CORRECTED AS OF 8/28/07 | WILL USE |
| DX 1493 | 08/23/2007 | | | DEPOSITION OF ANDREW S. CARRON | MAY USE |
| DX 1494 | 08/30/2007 | | | DEPOSITION OF WALLACE BAREFOOT BANKHEAD | MAY USE |
| DX 1495 | 09/04/2007 | | | DEPOSITION OF ANJUN V. THAKOR, PH.D. | MAY USE |
| DX 1496 | 09/05/2007 | | | DEPOSITION OF ANJUN V. THAKOR, PH.D. | MAY USE |
| DX 1497 | XX/XX/XXXX | GF0009861 - GF0009869 | OGF119 2290 - 2298 | FEDERAL RESERVE ACT, SECTION 23A - RELATIONS WITH AFFILIATES | MAY USE |
| DX 1498 | XX/XX/XXXX | HRAT- 001166 - HRAT- 001166 | | FEDERAL RESERVE DATA - AVERAGE (ANNUAL) MAJORITY PRIME RATE CHARGED BY BANKS ON SHORT-TERM LOANS TO BUSINESS 1956-2006 | MAY USE |
| DX 1499 | XX/XX/XXXX | HRAT- 001457 - HRAT- 001665 | | FEDERAL RESERVE DATA - AVERAGE (DAILY) MAJORITY PRIME RATE CHARGED BY BANKS ON SHORT-TERM LOANS TO BUSINESS AUGUST 1955 - JULY 2007 | MAY USE |
| DX 1500 | XX/XX/XXXX | H&R-ABFB-B72-0073 - H&R-ABFB-B72-0073 | PHO065 0074 - 0074 | FIRST BANKS, INC./RIVER VALLEY HOLDINGS, INC. AND SUBSIDIARIES NET FAIR VALUE OF TAX ATTRIBUTES | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1501 | XX/XX/XXXX | | WON492 2430 - 2432 | GAME PLAN - TO BE ACCOMPLISHED BY MARCH 31, 1996, UNLESS OTHERWISE INDICATED | MAY USE |
| DX 1502 | XX/XX/XXXX | | | HISTORICAL 10-YEAR CONSTANT MATURITY TREASURY RATES VS. MORTGAGE LOAN REFINANCING INDEX 1990 - 1999 | MAY USE |
| DX 1503 | XX/XX/XXXX | | WON404 0129 - 0132 | MATCHMAKER INFORMATIONAL REPORT, FINANCIAL INFORMATION AS OF DECEMBER 31, 1988 | MAY USE |
| DX 1504 | XX/XX/XXXX | HRAT- 001667 - HRAT- 001670A | | MERRILL LYNCH HIGH YIELD MASTER II INDEX JANUARY 1987 - JUNE 2007 | WILL USE |
| DX 1505 | XX/XX/XXXX | | CHO020 0739 - 0742 | NON-CRIMINAL ACTIVITIES CERTIFICATION BY HOMER J. HOLLAND | MAY USE |
| DX 1506 | XX/XX/XXXX | | CHO020 0735 - 0738 | NON-CRIMINAL ACTIVITIES CERTIFICATION BY HOWARD R. ROSS | MAY USE |
| DX 1507 | XX/XX/XXXX | ACHO 00293 - ACHO 00297 | | OTS COST OF FUNDS REPORT: HISTORICAL DATA - NATIONAL MONTHLY MEDIAN COST OF FUNDS RATIO TO SAIF-INSURED INSTITUTIONS | MAY USE |
| DX 1508 | XX/XX/XXXX | ACHO 00288 - ACHO 00290 ACHO 00298 - ACHO 00356 | | PUBLICATION: MCFADDEN AMERICAN SAVINGS DIRECTORY (ILLINOIS EXCERPTS) 1986-1996 | MAY USE |
| DX 1509 | XX/XX/XXXX | WCH-B79-1461 - WCH-B79-1462 | PHO071 1457 - 1458 | RIVER VALLEY BANK FSB CAPITAL MARKETS RESTRUCTURING | MAY USE |
| DX 1510 | XX/XX/XXXX | HO-KPMG 000759 - HO-KPMG 000936 | HO3001 0762 - 0936 | RIVER VALLEY BANK, INC. FSB SUMMARY OF BUSINESS AND CONDITION | MAY USE |
| DX 1511 | XX/XX/XXXX | | CHO020 0465 - 0486 | RIVER VALLEY SB FSB FEDERAL STOCK CHARTER | MAY USE |
| DX 1512 | XX/XX/XXXX | | CHO023 0675 - 0683 | RIVER VALLEY SB FSB SUPPLEMENTARY SECTION TO THE FEDERAL STOCK CHARTER ESTABLISHING THE TERMS OF ITS 8% CUMULATIVE PREFERRED STOCK, CLASS A | MAY USE |
| DX 1513 | XX/XX/XXXX | H&R-B48-00576 - H&R-B48-00577 | PHO041 0579 - 0580 | RIVER VALLEY SB, FSB RESPONSE TO THE OTS SPECIAL LIMITED REPORT OF EXAMINATION DATED JULY 19, 1993 | MAY USE |
| DX 1514 | XX/XX/XXXX | | CHO020 0752 - 0760 | SECURITIES ACTIVITIES CERTIFICATION BY HOMER J. ROSS | MAY USE |
| DX 1515 | XX/XX/XXXX | | CHO020 0743 - 0751 | SECURITIES ACTIVITIES CERTIFICATION BY HOWARD R. ROSS | MAY USE |
| DX 1516 | XX/XX/XXXX | | | SPREADSHEET: SNL DATASOURCE - BANK AND THRIFT INDUSTRY FINANCIAL DATA AT ACQUISITION ANNOUNCEMENT | WILL USE |
| DX 1517 | XX/XX/XXXX | | | TREASURY YIELDS DECEMBER 31, 1989 - DECEMBER 31, 1995 | MAY USE |
| DX 1518 | XX/XX/XXXX | | FHO018 0001 - 0985 | WORK PAPERS RECEIVED FROM NANCY GRIFFIN ON THREE DISKETTES RECEIVED JANUARY 7, 2004 | MAY USE |

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1519 | XX/XX/XXXX | FHO019 0000001 - FHO019 0000022 | FHO019 0001 - 0022 | WORKPAPERS RECEIVED FROM JOHN RADA 02/09/2004 | MAY USE |
| DX 1520 | XX/XX/XXXX | JRHO 0000001 - JRHO 0000105 | FHO020 0001 - 0105 | WORKPAPERS RECEIVED FROM JOHN RADA FOR 02/20/2004 DEPOSITION | MAY USE |
| DX 1521 | XX/XX/XXXX | FHO017 0000001 - FHO017 0000053 | FHO017 0001 - 0053 | WORKPAPERS RECEIVED FROM NANCY GRIFFIN 01/07/2004 | MAY USE |
| DX 1522 | XX/XX/XXXX | | | SUMMARY EXHIBIT: RIVER VALLEY III AND SUCCESSOR ENTITIES TIME LINE OF KEY EVENTS, 12/31/1994 - 9/30/2004 | WILL USE |
| DX 1523 | XX/XX/XXXX | | | SUMMARY EXHIBIT: FIRST BANK - SELECTED FINANCIAL INFORMATION JANUARY 1995 - DECEMBER 2006, QUARTERLY | WILL USE |
| DX 1524 | XX/XX/XXXX | | | SUMMARY EXHIBIT: NET ADJUSTED LIQUIDATION VALUE / "MARKET VALUE OF PORTFOLIO EQUITY" OF THE RIVER VALLEY THRIFTS, MAY 1987 - AUGUST 1994 | WILL USE |
| DX 1525 | XX/XX/XXXX | | | SUMMARY EXHIBIT: YEAR-TO-YEAR CHANGES IN GAAP CAPITAL: RIVER VALLEY I / RIVER VALLEY III, 1988-1994 | WILL USE |
| DX 1526 | XX/XX/XXXX | ANB 00265 - ANB 00265 | HO1001 0265 - 0265 | RIVER VALLEY SB, FSB SCHEDULE OF AMORTIZATION OF DISCOUNTS AND GOODWILL | MAY USE |
| DX 1527 | XX/XX/XXXX | | CHO027 1270 - 1284 | BIDDER'S INSTRUCTIONS | WILL USE |
| DX 1528 | XX/XX/XXXX | | CHO021 0519 - 0528 | CHAIRMAN OF THE FHLBB | MAY USE |
| DX 1529 | XX/XX/XXXX | | CHO020 0761 - 0763 | EXCHANGE AGREEMENT | MAY USE |
| DX 1530 | 07/29/1988 | | CHO001 0226 - 0231 | PUT OPTION AGREEMENT BY AND AMONG AMERICAN NATIONAL BANK AND TRUST COMPANY OF CHICAGO, HOWARD R. ROSS AND HOMER J. HOLLAND | WILL USE |
| DX 1531 | 06/21/1988 | | WON436 0654 - 0674 | JONES, DAY, REAVIS AND POGUE LETTER FROM DEBORAH A. SABELLA TO HERB HELD RE: PROPOSED ACQUISITION OF HOME FSLA, GALVA FSLA, AND MUTUAL SLA BY MESSRS. HOWARD R. ROSS AND HOMER J. HOLLAND | WILL USE |
| DX 1532 | 06/23/1988 | | CHO022 0306 - 0307 | JONES, DAY, REAVIS AND POGUE LETTER FROM DEBORAH A. SABELLA TO HERB HELD RE: PROPOSED ACQUISITION OF HOME FSLA, GALVA FSLA, AND MUTUAL SLA BY MESSRS. HOWARD R. ROSS AND HOMER J. HOLLAND | WILL USE |
| DX 1533 | 07/13/2000 | | | DEPOSITION OF RONALD NEAL KARR | MAY USE |
| DX 1534 | 02/20/2004 | | | GUNN AND GUNN LETTER FROM DONALD GUNN, JR. TO JOHN ROBERSON RE: PRODUCTION OF FIRST BANKS, INC. DOCUMENTS | WILL USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1535 | 02/23/1998 | H&R-KPMG 005743 - H&R-KPMG 005764 | HO3003 2281 - 2302 | FACSIMILE FROM HOMER J. HOLLAND TO FRANK O'CONNOR RE: RIVER VALLEY "BRAIN DUMP" | WILL USE |
| DX 1536 | XX/XX/2001 | | | PUBLICATION: THE HANDBOOK OF MORTGAGE-BACKED SECURITIES 5TH ED., CHAPTER 19 "OVERVIEW OF RECENT PREPAYMENT BEHAVIOR AND ADVANCES IN ITS MODELING," BY MICHAEL BYKHOWSKY | WILL USE |
| DX 1537 | 12/31/1989 | | WON240 0238 - 0271 | RIVER VALLEY SB FSB CONSOLIDATED FINANCIAL STATEMENTS AND SUPPLEMENTARY DATA WITH INDEPENDENT AUDITORS' REPORT BY KPMG | WILL USE |
| DX 1538 | 06/30/1989 | H&R-B28-01107 - H&R-B28-01107 | PHO052 1152 - 1152 | RIVER VALLEY SAVINGS BANK FSB $5 MILLION PROMISSORY NOTE TO AMERICAN NATIONAL BANK AND TRUST COMPANY | WILL USE |
| DX 1539 | 04/25/1991 | | | NATIONAL BUREAU OF ECONOMIC RESEARCH, INC. PRESS RELEASE: "NBER BUSINESS CYCLE DATING COMMITTEE DETERMINES THAT RECESSION BEGAN IN JULY 1990" | WILL USE |
| DX 1540 | 12/22/1992 | | | ARTICLE: NBER BUSINESS CYCLE DATING COMMITTEE - MARCH 1991: "NBER BUSINESS CYCLE DATING COMMITTEE DETERMINES THAT RECESSION ENDED IN MARCH 1991" HTTP://WWW.NBER.ORG\MARCH91.HTML | WILL USE |
| DX 1541 | | HRAC4 0001040 - HRAC4 0001045 | | PUBLICATION: INTERMEDIATE ACCOUNTING 15E, BY EARL K. STICE, JAMES D. STICE AND K. FRED SKOUSEN, THOMPSON LEARNING, 2004 PAGES 663-665 | WILL USE |
| DX 1542 | 12/31/1994 | HO-KPMG 005204 - HO-KPMG 005257 | HO3003 1742 - 1795 | WESTERN CAPITAL HOLDINGS, INC. FEDERAL INCOME TAX RETURN (AS ORIGINALLY FILED) | WILL USE |
| DX 1543 | XX/XX/2001 | | | PUBLICATION: THE HANDBOOK OF MORTGAGE-BACKED SECURITIES 5TH ED., CHAPTER 2 "MORTGAGE PASS-THROUGH SECURITIES," BY LINDA LOWELL | WILL USE |
| DX 1544 | 06/21/2005 | | | DEPOSITION OF W. BAREFOOT BANKHEAD | MAY USE |
| DX 1545 | 06/22/2005 | | | DEPOSITION OF W. BAREFOOT BANKHEAD | MAY USE |
| DX 1546 | 03/08/2006 | | | DEPOSITION OF W. BAREFOOT BANKHEAD | MAY USE |
| DX 1547 | 06/28/2005 | | | DEPOSITION OF ANDREW S. CARRON | MAY USE |
| DX 1548 | 06/29/2005 | | | DEPOSITION OF ANDREW S. CARRON | MAY USE |
| DX 1549 | 07/31/2000 | | | DEPOSITION OF RICHARD J. DALTON | MAY USE |
| DX 1550 | 03/02/2006 | | | DEPOSITION OF PAUL A. GRIFFIN | MAY USE |
| DX 1551 | 07/18/2000 | | | DEPOSITION OF PENELOPE J. HOLLAND | MAY USE |
| DX 1552 | 08/04/2000 | | | DEPOSITION OF RONALD NEAL KARR | MAY USE |
| DX 1553 | 08/14/2000 | | | DEPOSITION OF MARK KIPNIS | MAY USE |
| DX 1554 | 07/14/2000 | | | DEPOSITION OF LYNDA PLYE | MAY USE |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, Case No. 95-524C (Judge G. Miller)*

**DEFENDANT'S EXHIBIT LIST**

| DX NO. | DATE | BATES RANGE | GOVERNMENT RANGE | DESCRIPTION | WILL USE /MAY USE |
|---|---|---|---|---|---|
| DX 1555 | 12/27/1994 | H&R-B04-1 - H&R-B04-4 | PHO036 0003 - 0006 | HOLLEB AND COFF LETTER FROM MARK S. KIPNIS TO HOMER J. HOLLAND C/O CURTIS H. STEWART RE: DEFERRED COMPENSATION AGREEMENT PAYMENT | WILL USE |
| DX 1556 | 07/06/2000 | | | DEPOSITION OF JAMES DIERBERG | MAY USE |
| DX 1557 | 01/26/1989 | | | FHLBS THRIFT BULLETIN TB-13: RESPONSIBILITIES OF THE BOARD OF DIRECTORS AND MANAGEMENT WITH REGARD TO INTEREST RATE RISK | WILL USE |
| DX 1558 | 01/07/2002 | | | FEDERAL RESERVE SYSTEM: U.S. TREASURY BOND 10-YEAR CONSTANT MATURITY YIELDS HTTP://WWW.FEDERALRESERVE.GOV/RELEASES/H15/DATA/M/TCM10Y.TXT | WILL USE |

**CERTIFICATE OF SERVICE**

I hereby certify that on this 25th day of October 2007, a copy of the foregoing "DEFENDANT'S EXHIBIT LIST" was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties' may access this filing through the Court's system.

/s/ John H. Roberson
John H. Roberson