# Homer J. Holland, Steve Bangert as Co-Executor of the Estate of Howard R. Ross, and First Bank v. United States, Case No. 95-524C (Judge G. Miller)
## Plaintiffs' Corrected Exhibit List

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 1 | 19700800 | APB Opinion No. 17, "Intangible Assets" | | May Use |
| PX 2 | 19700800 | APB Opinion No. 16, "Business Combinations" | | May Use |
| PX 3 | 19811229 | FHLBB Memorandum SP-24 | OGC049 0378 - OGC049 0383 | May Use |
| PX 4 | | Andrew S. Carron, "The Plight of the Thrift Institutions," Table 1-1 Profitability of the Thrift Institutions, 1961-1981 (Washington Brookings Institution, 1982) | | May Use |
| PX 5 | 19821203 | FHLBB, "Solutions for Supervisory Cases in Order of Preference," December 3, 1982 | OGC048 0026 - OGC048 0030 | May Use |
| PX 6 | | Andrew S. Carron, "The Rescue of the Thrift Industry," Government Policies Towards the Thrift Institutions (Washington: 1983) | | May Use |
| PX 7 | 19830200 | Statement of Financial Accounting Standards No. 72 | | May Use |
| PX 8 | 19830731 | Rock Falls S&LA Auditors' Report - July 31, 1983 | WON394 0165 - WON394 0174 | Will Use |
| PX 9 | 19840114 | Letter to Rock Falls Savings and Loan Association Board of Directors encl. State of Illinois and FHLB of Chicago Examination of Rock Falls dated January 14, 1984 | H&R-B43-00630 - H&R-B43-00642 | Will Use |
| PX 10 | 19840229 | Rock Falls Savings and Loan Association Auditors' Report - February 29, 1984 | H&R-BX67-00018 - H&R-BX67-00034 | Will Use |
| PX 11 | 19841000 | Federal Deposit Insurance as a Call Option: Implications for Depository Institution and Insurer Behavior; Research Working Paper No, 116, Oct. 1984 | | May Use |
| PX 12 | 19850321 | FHLBB Memo from E. Eckert and S. Bhatnagar to L. Blaber re: Notice of Intent to Acquire Control of Rock Falls S&LA | WON394 0077 - WON394 0080 | May Use |
| PX 13 | 19850331 | FHLBB Quarterly Financial Report - Statement of Condition - Rock Falls S&LA | H&R-B43-00636 - H&R-B43-00642 | Will Use |
| PX 14 | 19850405 | Letter from N. Kost to L. Blaber, Jr. Re: Notice of Intent to Acquire Control of Rock Falls Savings and Loan Association, Rock Falls, Illinois | WON394 0067 - WON394 0067 | May Use |
| PX 15 | 19850430 | Rock Falls S&LA Internal Financial Statement - April 1985 | H&R-B43-01091 - H&R-B43-01092 | Will Use |
| PX 16 | 19850430 | FHLBB Management Information System Monthly Report for Rock Falls S&LA | H&R-B43-00855 - H&R-B43-00855 | May Use |
| PX 17 | 19850610 | Letter transmitting State of Illinois and FHLB of Chicago Examination of Rock Falls dated June 10, 1985 | H&R-B43-00625 - H&R-B43-00629 | Will Use |
| PX 18 | 19850630 | Rock Falls S&LA Internal Income Statement - June 1985 | H&R-B43-01089 - H&R-B43-01090 | Will Use |
| PX 19 | 19850712 | Minutes - Rock Falls S&LA Board of Directors | H&R-B43-00830 - H&R-B43-00832 | Will Use |
| PX 20 | 19850731 | Rock Falls S&LA Internal Income Statement - July 1985 | H&R-B43-01087 - H&R-B43-01088 | Will Use |
| PX 21 | 19850813 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00822 - H&R-B43-00824 | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 22 | 19850831 | Rock Falls S&LA Internal Income Statement - August 1985 | H&R-B43-01085 - H&R-B43-01086 | Will Use |
| PX 23 | 19850926 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00808 - H&R-B43-00810 | Will Use |
| PX 24 | 19850930 | Rock Falls S&LA Income Statement - September 1985 | H&R-B43-01083 - H&R-B43-01084 | Will Use |
| PX 25 | 19850930 | Rock Falls S&LA Internal Financial Statement - September 1985 | H&R-B43-01078 - H&R-B43-01082 | Will Use |
| PX 26 | 19851016 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00804 - H&R-B43-00806 | Will Use |
| PX 27 | 19851031 | Rock Falls S&LA Internal Financial Statement - October 1985 | H&R-B43-01070 - H&R-B43-01076 | Will Use |
| PX 28 | 19851120 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00796 - H&R-B43-00797 | Will Use |
| PX 29 | 19851218 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00789 - H&R-B48-00790 | Will Use |
| PX 30 | 19860115 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00781 - H&R-B43-00783 | May Use |
| PX 31 | 19860131 | Rock Falls S&LA Internal Financial Statements - January 1986 | H&R-B43-01036 - H&R-B43-01040 | Will Use |
| PX 32 | 19860200 | R. Alton Gilbert, "Requiem for Regulation Q: What It Did and Why It Passed Away," Federal Reserve Board of St. Louis Review | | Will Use |
| PX 33 | 19860218 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00778 - H&R-B43-00779 | May Use |
| PX 34 | 19860307 | Memo from F. Passarelli to Principal Supervisory Agents - SP-37a and attachments | H&R-BX68-01548 - H&R-BX86-01634 | Will Use |
| PX 35 | 19860319 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00775 - H&R-B43-00776 | May Use |
| PX 36 | 19860521 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00769 - H&R-B43-00770 | May Use |
| PX 37 | 19860618 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00766 - H&R-B43-00767 | May Use |
| PX 38 | 19860716 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00762 - H&R-B43-00763 | May Use |
| PX 39 | 19860926 | Letter transmitting State of Illinois Office of the Savings and Loan Commissioner/FHLBB August 9, 1986 Report of Examination for Rock Falls Savings and Loan Association | H&R-B43-00612 - H&R-B43-00619 | Will Use |
| PX 40 | 19860815 | An Analysis of the Proposed Capital Requirements for Thrift Institutions: A Staff Economic Study, FHLBB Office of Policy and Economic Research; Ch. II, "The Rationale for Capital Requirements" | WOT924 0158 - WOT924 0158 | May Use |
| PX 41 | 19860820 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00758 - H&R-B43-00760 | May Use |
| PX 42 | 19860831 | Rock Falls S&LA Internal Financial Statements - March 1986-August 1986 | H&R-B43-00993 - H&R-B43-00998 | Will Use |
| PX 43 | 19860924 | Minutes of Organizational Meeting of Rock Falls S&LA | H&R-B43-00690 - H&R-B43-00692 | May Use |
| PX 44 | 19860924 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00751 - H&R-B43-00752 | May Use |
| PX 45 | 19861017 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00746 - H&R-B43-00748 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 46 | 19861031 | Rock Falls S&LA Internal Financial Statement - June 1986-October 1986 | H&R-B43-00978 - H&R-B43-00986 | Will Use |
| PX 47 | 19861125 | Facsimilie from von Briesen & Redmond to J. Williams of FHLBB; Re: Request for No-Action Letter Pertaining to Acquisition of Additional Shares by Authorized Control Persons | WON394 0068 - WON394 0069 | Will Use |
| PX 48 | 19861125 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00739 - H&R-B43-00741 | May Use |
| PX 48A | 19861200 | Financial Instruments, Futures, and Other Agreements (FIFO) - Bank System Office of Education, FHLBB | | May Use |
| PX 49 | 19861210 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00736 - H&R-B43-00737 | May Use |
| PX 50 | 19861231 | Monthly Report of Selected Data to the Commissioner of Savings and Loan Associations - Rock Falls S&LA | H&R-B43-1274 - H&R-B43-1274 | May Use |
| PX 51 | 19870000 | R. Dan Brumbaugh, Jr. and Andrew S. Carron, "Thrift Industry Crisis: Causes and Solutions, Table 3 FSLIC-Insured Thruft Failures (Brookings Papers on Economic Activity, 2:1987) | VHO020 1051 - VHO020 1055 | May Use |
| PX 52 | 19870000 | Statement of Income for Resume of H. Ross | H&R-BX65-02136 - H&R-BX65-02136 | May Use |
| PX 53 | 19870121 | Minutes - Rock Falls S&LA Board of Directors | H&R-B43-00733 - H&R-B43-00735 | May Use |
| PX 54 | 19870212 | Rock Falls S&LA Internal Financial Statement - October 1986-January 1987 | H&R-B43-00966 - H&R-B43-00971 | Will Use |
| PX 55 | 19870218 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00730 - H&R-B43-00731 | May Use |
| PX 56 | 19870229 | FHLBB letter from R. Weiss to D. Adkins re: Summary of Proposal to Acquire Home, Mutual and Galva | WOF016 2559 - WOF016 2561 | Will Use |
| PX 57 | 19870302 | FHLBB Memo from M. Jaski to L. Sommers re: Mutual Savings and Loan Association, Estimated Cost of Liquidation Run #1 - February 27, 1987 | WON074 1209 - WON074 1211 | Will Use |
| PX 58 | 19870318 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00725 - H&R-B43-00727 | May Use |
| PX 59 | 19870327 | FHLBB Memo from Michael Jaski to Leslie Sommers re: Mutual Savings and Loan Association Estimated Cost of Liquidation, Run #2 | WON074 1202 - WON074 1206 | May Use |
| PX 60 | 19870413 | FHLBB Memo from M. Jaski to D. Januska re: Mutual Savings and Loan Assoc., Estimated Cost of Liquidation Run #3 - April 10. 1987 | WON074 1197 - WON074 1199 | Will Use |
| PX 61 | 19870413 | Memo from Michael J. Jaski (FHLBB) to Diana Januska re: Galva Federal Savings and Loan Association, #3926, Estimated Cost of Liquidation, Run #2 - April 10, 1987 | WON397 0301 - WON397 0305 | May Use |
| PX 62 | 19870414 | Memo from Chester Biedron (FHLB of Chicago) to Alvin Smuzynski re: Mutual Savings and Loan Association Assignment of Case to the FSLIC Pursuant to Memorandum SP-66 | WON074 1190 - WON074 1192 | May Use |
| PX 63 | 19870422 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00721 - H&R-B43-00723 | May Use |
| PX 64 | 19870430 | Rock Falls S&LA Internal Financial Statement - January 1987-April 1987 | H&R-B43-00951 - H&R-B43-00956 | Will Use |
| PX 65 | 19870501 | H. Holland Statement of Assets, Liabilities and Net Worth | HO1001 0110 - HO1001 0110 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 66 | 19870520 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00718 - H&R-B43-00719 | May Use |
| PX 67 | 19870600 | Accounting Issues Manual Prepared by Chief Accountant's Section | OGF121 2169 - OGF121 2188 | May Use |
| PX 68 | 19870600 | Bid Package - Mutual Savings and Loan Association | WOT646 0528 - WOT646 0571 | Will Use |
| PX 69 | 19870615 | Report of Examination - State of Illinois Office of the Savings and Loan Commissioner/FHLBB Special Limited Report of Examination for Rock Falls S&LA | H&R-B43-00591 - H&R-B43-00597 | Will Use |
| PX 70 | 19870617 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00715 - H&R-B43-00716 | May Use |
| PX 71 | 19870707 | FHLBB Memo from Michael Jaski to Diana Januska re: Mutual S&LA Estimated Cost of Liquidation Run #4 | WON074 1095 - WON074 1101 | Will Use |
| PX 72 | 19870707 | FHLBB Memo from M. Jaski to D. Januska re: Galva FS&LA Estimated Cost of Liquidation Run #3 | WON397 0288 - WON397 0293 | Will Use |
| PX 73 | 19870707 | Letter from Ernst & Winney to Edward Hoffman re: Rock Falls | HO2003 1218 - HO2003 1229 | Will Use |
| PX 74 | 19870715 | Minutes of Regular Meeting of the Board of Directors of Rock Falls S&LA | H&R-B43-00709 - H&R-B43-00710 | May Use |
| PX 75 | 19870717 | Letter from H. Mirza to T. Batties (FSLIC) re: Bid Conference for "Peoria Combination" | WON397 0286 - WON397 0286 | May Use |
| PX 76 | 19870731 | Consolidated Financial Report - Rock Falls S&LA - July 31, 1987 | WOT645 1790 - WOT645 1804 | Will Use |
| PX 77 | 19870800 | Rock Falls S&LA 1987 Business Plan | H&R-B44-687 - H&R-B44-700 | May Use |
| PX 78 | 19870806 | Letter from H. Mirza to K. Herman re: Invitees to Peoria Bid Conference | WON436 0845 - WON436 0848 | May Use |
| PX 79 | 19870812 | Bid Package and Instructions - Home FS&LA | WON436 1061 - WON436 1123 | May Use |
| PX 80 | 19870818 | FHLBB Memo from M. Jaski to D. Januska re: Galva FS&LA Estimated Cost of Liquidation Run #4 | WON397 0280 - WON397 0282 | Will Use |
| PX 81 | 19870819 | Minutes - Rock Falls S&LA Board of Directors | H&R-B43-00702 - H&R-B43-00704 | May Use |
| PX 82 | 19870900 | H. Holland and P. Holland Statement of Financial Condition and Liabilities and Net Worth | H&R-BX64-02177 - H&R-BX64-02177 | May Use |
| PX 83 | 19870910 | Attendees to Peoria Group Bidders Conference | WON436 1326 - WON436 1327 | May Use |
| PX 84 | 19870910 | Internal Financial Statements - Rock Falls S&LA - September 1987 | H&R-B43-00928 - H&R-B43-00934 | Will Use |
| PX 85 | 19870923 | Minutes - Rock Falls S&LA Board of Directors | H&R-B43-00680 - H&R-B43-00681 | May Use |
| PX 86 | 19870930 | H. Holland Financial Statement | H&R-BX65-02095 - H&R-BX65-02095 | May Use |
| PX 87 | 19871021 | Minutes - Rock Falls S&LA Board of Directors | H&R-B43-00675 - H&R-B43-00677 | May Use |
| PX 88 | 19871026 | Letter from P. Barnett to T. Batties and J.R. Earle re: Proposed Acquisition of Home, Mutual, and Galva by Rock Falls S&LA encl. Acquisition Proposal | WOF016 2658 - WOF016 2677 | Will Use |
| PX 89 | 19871026 | FHLBB FSLIC Acquisition Proposal for Home Federal Savings and Loan Association of Peoria, Mutual Savings and Loan Association, and Galva Federal Savings and Loan Association | H&R-B44-449 - H&R-B44-468 | Will Use |
| PX 90 | 19871110 | Internal Financial Statement - Rock Falls S&LA - November 1987 | H&R-B43-00907 - H&R-B43-00912 | Will Use |
| PX 91 | 19871113 | FHLBB Memo from M. Jaski to D. Januska re: Galva FS&LA, Home FS&LA, Mutual S&LA Bid Proposal from Rock Falls S&LA | WON436 1968 - WON436 1973 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 92 | 19871116 | Report of Examination - Rock Falls S&LA (FHLBB/State of Illinois) | WOB006 1135 - WOB006 1205 | Will Use |
| PX 93 | 19871117 | FHLBB Memo from M. Jaski to D. Januska re: Galva Federal Savings and Loan Assoc., Home Federal Savings and Loan Assoc., Mutual Savings and Loan Assoc., Bid Proposal from World Savings and Loan Assoc. | WON436 1989 - WON436 1995 | May Use |
| PX 94 | 19871118 | Minutes - Rock Falls S&LA Board of Directors | H&R-B43-00670 - H&R-B43-00671 | May Use |
| PX 95 | 19871119 | FHLBB Memo from M. Jaski to D. Januska re: Home FS&LA, Estimated Cost of Liquidation Run #5 | WON436 0606 - WON436 0608 | May Use |
| PX 96 | 19871120 | FHLBB Memo from M. Jaski to D. Januska re: Mutual Savings and Loan Assoc., Estimated Cost of Liquidation Run #6 - November 19, 1987 | WON436 0603 - WON436 0605 | Will Use |
| PX 97 | 19871204 | FHLBB Memo from M. Jaski to D. Januska re: Republic Saving Bank of South Beloit, Run #5 | WOT685 1056 - WOT685 1058 | May Use |
| PX 98 | 19871222 | Minutes - Rock Falls S&LA Board of Directors | H&R-B43-00664 - H&R-B43-00665 | May Use |
| PX 99 | 19871224 | Rock Falls S&LA Acquisition Proposal for Republic Savings Bank | WON534 0399 - WON534 0414 | May Use |
| PX 100 | 19871224 | FHLBB Memo from M. Jaski to L. Sommers re: Galva FS&LA Estimated Cost of Liquidation Run #5 | WON397 0174 - WON397 0176 | Will Use |
| PX 101 | 19871231 | Financial Report, Statement of Net Worth from Resume of Howard Ross | H&R-BX65-02139 - H&R-BX65-02139 | May Use |
| PX 102 | 19871231 | H. Ross Statement of Financial Condition | CHO022 0232 - CHO022 0232 | May Use |
| PX 103 | 19871231 | SASA Consolidated Financial Statements - December 31, 1987 | CHO026 0069 - CHO026 0098 | May Use |
| PX 104 | 19880000 | Pro Forma Balance Sheet and Post Merger Pro Forma Balance Sheet for Peoria Savings and RVSB, FSB | WOT613 0272 - WOT613 0274 | May Use |
| PX 105 | 19880000 | FHLBB 1988 Annual Report | VHO020 1421 - VHO020 1422 | May Use |
| PX 106 | 19880000 | Exhibit S-1; Letter from FHLBB to H. Holland regarding requirements for River Valley in connection with merger | WON534 0389 - WON534 0392 | Will Use |
| PX 107 | 19880111 | FHLBB Memo from M. Jaski to D. Januska re: Republic Savings Bid Proposals from Rock Falls S&LA | WON534 2149 - WON534 2149 | May Use |
| PX 108 | 19880113 | Letter from H. Holland to E. Rudnick re: Summary of Meeting Exploring Recapitalization of Peerless FS&LA | H&R-B44-15 - H&R-B44-16 | May Use |
| PX 109 | 19880118 | Forbearance Letter - Peoria | H&R-B18-00158 - H&R-B18-00159 | Will Use |
| PX 110 | 19880120 | Minutes - Rock Falls S&LA Board of Directors | H&R-B43-00660 - H&R-B43-00663 | May Use |
| PX 111 | 19880127 | FHLBB Recommendation Memorandum from Leo Blaber to B.J. Brookins re: Negotiation of Merger of Republic Savings into Rock Falls S&LA | WOT685 1015 - WOT685 1020 | May Use |
| PX 112 | 19880131 | Rock Falls S&LA Internal Financial Statement - January 1988 | H&R-B43-00876 - H&R-B43-00881 | Will Use |
| PX 113 | 19880210 | Memo from L. Plye to H. Held regarding Proposed FSLIC-assisted merger of Republic Savings into Rock Falls; handwritten notes | WOT645 1116 - WOT645 1120 | Will Use |
| PX 114 | 19880217 | Minutes - Rock Falls S&LA Board of Directors | H&R-B43-00653 - H&R-B43-00656 | May Use |
| PX 115 | 19880218 | FHLBB Memo from M. Jaski to D. Januska re: Republic Savings Bid Proposals from Rock Falls S&LA | WOT685 0570 - WOT685 0570 | May Use |
| PX 116 | 19880219 | FHLB-Dallas Letter to Potential Investors in Texas Thrifts | WSJ058 2333 - WSJ058 2354 | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 117 | 19880223 | Memo from M. Jaski to D. Januska re: Home FS&LA Estimated Cost of Liquidation Run #6 | CHO022 1161 - CHO022 1168 | Will Use |
| PX 118 | 19880226 | Letter from P. Barnett to E. Bonhomme re: Proposed Acquisition of Home, Mutual and Galva | CHO022 1171 - CHO022 1179 | May Use |
| PX 119 | 19880229 | FHLBB letter from R. Weiss and J. Kearney to D. Adkins re: Updated Liquidation Costing of Mutual S&LA | WOF016 2567 - WOF016 2568 | Will Use |
| PX 120 | 19880229 | FHLBB letter from R. Weiss to D. Adkins re: Updated Liquidation Costing of Home FS&LA | WOF016 2565 - WOF016 2566 | Will Use |
| PX 121 | 19880229 | Letter from H. Holland to H. Held re: Proposed Revisions to Proposal for Acquisition of Home, Mutual and Galva | CHO022 1169 - CHO022 1170 | May Use |
| PX 122 | 19880229 | FHLBB Letter from R. Weiss to D. Adkins re: Updated Liquidation Cost of of Galva FS&LA | WOF016 2569 - WOF016 2570 | Will Use |
| PX 123 | 19880229 | FHLBB letter from Weiss to Adkins re: Proposed Acquisition of Home S&LA, Mutual S&L and Galva Savings and Loan | WOF016 2562 - WOF016 2564 | Will Use |
| PX 124 | 19880300 | Thrift Financial Report (FHLBB) - Rock Falls S&LA - March 1988 | CHO001 0839 - CHO001 0848 | Will Use |
| PX 125 | 19880308 | Letter to S. Brafman from G. Masa re: Application for Merger of RVSB, Rock Falls and RVSB, FSB | WON108 0252 - WON108 0253 | May Use |
| PX 126 | 19880310 | Letter from P. Barnett to H. Held re: Revised Structure o Proposed Acquisition of Home, Mutual and Galva | WON436 0009 - WON436 0017 | May Use |
| PX 127 | 19880310 | Memo from M. Meagher to H. Held re: Case Manager Assignment for Home, Mutual, Galva Transaction | CHO022 0236 - CHO022 0236 | May Use |
| PX 128 | 19880317 | Letter from H. Held to R. Pompea re: Denial of Bid to Acquire Home, Mutual and Galva | CHO020 0786 - CHO020 0786 | May Use |
| PX 129 | 19880318 | Rock Falls S&LA Acquisition Proposal for Republic Savings Bank | WON534 0417 - WON534 0430 | Will Use |
| PX 130 | 19880318 | FHLB-Dallas Memo from J.R. Earle re: Coastal Banc Savings Association, Summary of Proposal | WSJ044 1391 - WSJ044 1393 | May Use |
| PX 131 | 19880318 | Letter from H. Holland to H. Mirza re: Revisions to Acquisition Proposal for Republic Savings Bank | WON574 0626 - WON574 0627 | Will Use |
| PX 132 | 19880318 | Homer J. Holland Statement of Net Worth | H&R-BX65-02096 - H&R-BX65-02098 | May Use |
| PX 133 | 19880321 | American National Bank Officer's Memorandum re: $2,000,000 Subordinated Debenture | HO1001 0189 - HO1001 0189 | May Use |
| PX 134 | 19880322 | Memo from M. Jaski to D. Januska re: Republic Savings Bid Proposal from Rock Falls S&LA | WOT645 1007 - WOT645 1011 | May Use |
| PX 135 | 19880322 | FHLBB Memo from M. Jaski to D. Januska re: Republic Savings of South Beloit; Bid Proposal from Rock Falls Savings and Loan Assoc. | WON534 2141 - WON534 2141 | May Use |
| PX 136 | 19880323 | Business Plan for River Valley Savings Bank | WON339 0207 - WON339 0288 | Will Use |
| PX 137 | 19880331 | Letter to J.R. Earle from J. Grosfeld re: Pulte Home Corporation Proposal to Acquire Heights Savings Association and other thrifts | WSJ045 0352 - WSJ045 0362 | May Use |
| PX 138 | 19880331 | Consolidated Financial Report - RVSB - March 31, 1988 | WOT073 0118 - WOT073 0129 | May Use |
| PX 139 | 19880331 | River Valley SB Financial Data of Application for Merger with Republic FS&LA (Exhibit D) | WOT013 0316 - WOT013 0323 | May Use |
| PX 140 | 19880400 | FHLBB Thrift Financial Report for Rock Falls S&LA - April 1988 | WOT645 1817 - WOT645 1819 | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 141 | 19880404 | Letter from D. Sabella to H. Held regarding Proposed Acquisition of Home FS&LA, Galva FS&LA, and Mutual S&LA by H&R; revised Structure of Proposed Acquisition | CHO022 0652 - CHO022 0653 | May Use |
| PX 142 | 19880414 | FHLBB Memo to File from A. Raed re: SASA Follow-up Meeting | WSJ055 2229 - WSJ055 2230 | May Use |
| PX 143 | 19880415 | Letter from D. Sabella to W. Galbraith regarding Proposed Acquisition of Home FS&LA, Galva FS&LA, Mutual S&LA by H&R; enclosed term sheet describing Preferred Stock features | CHO024 0085 - CHO024 0089 | May Use |
| PX 144 | 19880418 | FHLBB Memo o T. Lykos from A. Read re: Cost of Funds Analysis in connection with the Southwest Plan | WSJ054 1428 - WSJ054 1435 | May Use |
| PX 145 | 19880420 | FHLBB Memo to T. Lykos from A. Read re: Status of SASA Package Task Force | WSJ018 1372 - WSJ018 1373 | May Use |
| PX 146 | 19880422 | "S" Memorandum from L. Blaber to J. Buckley re: FSLIC Assisted Acquisition of Galva FS&LA, Home FS&LA, and Mutual S&LA | WOL604 0285 - WOL604 0300 | Will Use |
| PX 147 | 19880422 | Letter from D. Sabella to W. Galbraith regarding Proposed Acquisition of Home, Galva, and Mutual by Holland and Ross; revised term sheet describing Preferred Stock | CHO024 0080 - CHO024 0084 | May Use |
| PX 148 | 19880428 | FHLBB Memo from R. Wiess to D. Adkins re: Revised Cost Estimate Regarding Mutual, Home and Galva FS&LA and Rock Falls S&LA | WOF016 2572 - WOF016 2575 | May Use |
| PX 149 | 19880429 | Federal Financial Institutions Examination Council Supervisory Policy: Selection of Securities Dealers and Unsuitable Investment Practioces | FHO016 0001 - FHO016 0005 | May Use |
| PX 150 | 19880428 | Letter to H. Mirza from H. Holland re: Response to Questions and Guidance at Last Meeting regarding Republic Savings of South Beloit | WOT685 0902 - WOT685 0908 | May Use |
| PX 151 | 19880429 | FHLBB News Release: "First Thrift Closed by Bank Board in Indiana" with List of Cases Resolved in 1988 by Mergers/Acquisitions and Stabilizations | WSJ056 2072 - WSJ056 2090 | Will Use |
| PX 152 | 19880500 | FHLBB Thrift Financial Report for Rock Falls S&LA - May 1988 | WOT645 1820 - WOT645 1822 | Will Use |
| PX 153 | 19880503 | Letter from L. Blaber to L. Plye regarding Proposed FSLIC-Assisted Acquisition of Home, Galva, and Mutual by H&R | WON436 2332 - WON436 2333 | May Use |
| PX 154 | 19880504 | Addendum to the "S" Memorandum from L. Blaber to L. Plye regarding Proposed Acquisition of Home, Galva, and Mutual by Holland and Ross | WON436 2326 - WON436 2331 | May Use |
| PX 155 | 19880505 | Letter from D. Sabella to H. Held regarding Proposed Acquisition of Home, Galva, and Mutual by H&R; enclosed Amendment No. 1 to Application for Approval to Issue Subordinated Debt Securities | CHO022 0108 - CHO022 0121 | May Use |
| PX 156 | 19880518 | Minutes of the Organizational Meeting of the Board of Directors of RVSB | H&R-B51-584 - H&R-B51-587 | May Use |
| PX 157 | 19880519 | FHLBB Memo from M. Jaski to D. Januska re: Mutual Savings and Loan Assoc. Estimated Cost of Liquidation Run #8 - May 18, 1988 | WON436 0588 - WON436 0590 | Will Use |
| PX 158 | 19880520 | FHLBB Memo from M. Jaski to D. Januska re: Home Federal Savings and Loan Assoc., Estimated Cost of Liquidation Run #7 - May 19, 1988 | WON436 0585 - WON436 0587 | May Use |
| PX 159 | 19880523 | Letter from D. Sabella to H. Held regarding Proposed Acquisition of Home, Galva, and Mutual by H&R; enclosed Amendment No. 2 to Application for Approval to Issue Subordinated Debt Securities | CHO022 0308 - CHO022 0310 | May Use |
| PX 160 | 19880523 | Letter from D. Sabella to H. Held regarding Amendments to the Federal Stock Charter and Bylaws Proposed to be Adopted by River Valley SB; includes Federal Stock Charter for River Valley SB | WON436 0751 - WON436 0778 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 161 | 19880526 | Letter from D. Sabella to H. Held regarding Proposed Acquisition of Home, Glava, and Mutual by H&R; enclosed Amendment No. 3 to Application for Approval to Issue Subordinated Debt Securities | CHO022 0921 - CHO022 0923 | May Use |
| PX 162 | 19880527 | Letter from D. Sabella to E. Bonhomme regarding Proposed Acquisition of Home FS&LA, Galva FS&LA, and Mutual S&LA by Holland and Ross | CHO024 0072 - CHO024 0072 | Will Use |
| PX 163 | 19880527 | Second Addendum to the "S" Memorandum from L. Blaber to L. Plye regarding Proposed Acquisition of Home, Galva, and Mutual by H&R | WOT013 0858 - WOT013 0861 | May Use |
| PX 164 | 19880600 | FHLBB Instructions for the Thrift Financial Report Industry Condition Report System | | May Use |
| PX 165 | 19880600 | Acquisition proposal for Home FS&LA, Mutual S&LA, and Galva FS&LA submitted to FHLBB/ FSLIC by R. Pompea | CHO020 0787 - CHO020 0812 | May Use |
| PX 166 | 19880610 | Third Addendum to the "S" Memorandum from L. Blaber to L. Plye regarding Proposed Acquisition of Home, Galva, and Mutual by Holland and Ross | WOT013 0854 - WOT013 0857 | May Use |
| PX 167 | 19880610 | ANB & Trust Co. Loan Committee Presentation Sheet | HO1001 0187 - HO1001 0188 | May Use |
| PX 168 | 19880610 | Memo from J. Kearney to H. Held regarding Liquidation Costings of Galva, Home, and Mutual with Cash Flows Discounted at 10.5% | CHO022 0941 - CHO022 0941 | May Use |
| PX 169 | 19880614 | FHLBB Memorandum from M. Jaski to D. Januska re: River Valley Savings Bank Proposed Peoria Group Acquisition Business Plan | WOT294 0063 - WOT294 0063 | May Use |
| PX 170 | 19880615 | Letter from Sabella to Held re: Proposed Acq. of Home, Galva, and Mutual by H&R | WON436 1241 - WON436 1243 | May Use |
| PX 171 | 19880615 | Minutes - RVSB Board of Directors | H&R-B43-00490 - H&R-B43-00491 | May Use |
| PX 172 | 19880617 | Issues Memorandum from S. Root to FHLBB regarding the supervisory merger of Glava FS&LA, Home FS&LA, and Mutual S&LA | WOT013 0818 - WOT013 0826 | Will Use |
| PX 173 | 19880621 | Letter from D. Bradley to K. Vojnovich re: Schedule of Mailings in connection with Southwest Plan | OGC197 0003 - OGC197 0004 | Will Use |
| PX 174 | 19880622 | FHLBB Letter from R. Weiss to D. Adkins re: Revised Liquidation and Bid Costing of Galva, Home, and Mutual w/Cash Flows Discounted at 10.5% | WOF016 2577 - WOF016 2578 | Will Use |
| PX 175 | 19880622 | Fourth Addendum to the "S" Memorandum from L. Blaber to L. Plye regarding Proposed Acquisition of Home, Galva, and Mutual by Holland and Ross | WOT644 1948 - WOT644 1951 | May Use |
| PX 176 | 19880624 | FHLBB Executive Summary Memo from S. Root to FHLBB re: Galva FS&LA, Mutual FS&LA and Home FS&LA | WOF016 2404 - WOF016 2404 | May Use |
| PX 177 | 19880628 | Issues Memorandum from L. Blaber to FHLBB regarding FSLIC-Assisted Conversion/Merger of Republic Savings with and into RVSB | WON534 0346 - WON534 0365 | May Use |
| PX 178 | 19880628 | Certification Memorandum from L. Blaber to FHLBB regarding FSLIC-Assisted Acquisition of Republic Savings by RVSB | WON534 0340 - WON534 0342 | May Use |
| PX 179 | 19880628 | "S" Memorandum from L. Blaber to J. Buckley regarding FSLIC-Assisted Supervisory Conversion/Merger of Republic Savings with and into River Valley SB | WON534 0366 - WON534 0376 | May Use |
| PX 180 | 19880628 | Memo from M. Jaski to D. Januska to Liquidation Analysis for Republic Savings | WON534 0731 - WON534 0739 | May Use |
| PX 181 | 19880628 | Certification Memorandum from L. Blaber to FHLBB | WOB026 0573 - WOB026 0574 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 182 | 19880628 | "S" Memorandum from L. Blaber to J. Buckley regarding FSLIC Assisted Supervisory Conversion/Merger of Republic Savings with and into River Valley Savings Bank | WOT013 0194 - WOT013 0204 | Will Use |
| PX 183 | 19880628 | Addendum to the "S" Memorandum from L. Blaber to J. Buckley regarding Proposed FSLIC-Assisted Acquisition of Republic Savings by River Valley Savings Bank | WOT645 1515 - WOT645 1519 | Will Use |
| PX 184 | 19880628 | FHLBB Memo from M. Jaski to D. Januska re: Republic Savings, A Federal Savings and Loan Assoc.; Bid Proposal from River Valley Savings Bank | WON395 0970 - WON395 0975 | Will Use |
| PX 185 | 19880628 | Executive Summary from L. Blaber to FHLBB re: Approval of Republic Acquisition | WON534 0343 - WON534 0345 | May Use |
| PX 186 | 19880628 | ANB Officer's Memo Approving $2,000,000 Subordinated Debenture | HO1001 0008 - HO1001 0008 | May Use |
| PX 187 | 19880629 | FHLBB Letter from S. Davidson and H. Wright to H. Held and D. Heinz re: Review of Delegated Case: Republic Savings in South Beloit | WOF016 0571 - WOF016 0571 | May Use |
| PX 188 | 19880629 | Letter from T. Wiesen to H. Held regarding Republic Savings | WON534 0336 - WON534 0337 | May Use |
| PX 189 | 19880630 | Memo from C. Dinsmore to L. Plye regarding Republic/River Valley/Forbearance Letter | WOT645 0875 - WOT645 0875 | May Use |
| PX 190 | 19880706 | Memo from H. Held to J. Deemer regarding Galva FS&LA Net Worth Certificates | CHO022 0896 - CHO022 0896 | May Use |
| PX 191 | 19880706 | "S" Memorandum Supplement from L. Blaber to J. Buckley regarding FSLIC Assisted Supervisory Conversion/Merger of Republic Savings with and into RVSB | WOT645 1521 - WOT645 1526 | May Use |
| PX 192 | 19880708 | FHLBB Memorandum to FSLIC Division, OGC and ORPOS from Corporate and Securities Division, OGC re: Notice of Change in Control | CHO023 0396 - CHO023 0418 | Will Use |
| PX 193 | 19880712 | "S" Memorandum Supplement from L. Blaber to J. Buckley re: Acquisition and Conversion of Home, Galva, and Mutual by Holland & Ross | WOF016 2430 - WOF016 2434 | May Use |
| PX 194 | 19880722 | Memo from L. Plye to J. Buckley re: Approval of the FSLIC-assisted supervisory conversion/merger of Republic Savings with and into River Valley | WOT645 0860 - WOT645 0864 | May Use |
| PX 195 | 19880722 | Memo from L. Plye to J. Buckley regarding Whether the Board should approve the FSLIC-assisted supervisory conversion/merger of Republic Savings with and into River Valley Savings Bank; Executive Summary | CHO001 0288 - CHO001 0292 | Will Use |
| PX 196 | 19880722 | ORPOS Memo from D. Dochow to J. Buckley re: Approval of the Proposed FSLIC-Assisted Acquisition of Home, Mutual and Galva | WOT013 0831 - WOT013 0840 | May Use |
| PX 197 | 19880726 | FHLBB "L" Memorandum from J. Luke to FHLBB re: Proposed Supervisory Merger of Galva FS&LA into Home FS&LA and Merger of Mutual S&LA into Home FS&LA and the Acquisition of Stock by Holland and Ross | WOF016 2391 - WOF016 2402 | Will Use |
| PX 198 | 19880727 | FHLBB Resolution No. 88-612 (Home, Mutual, Galva) | WOT645 1171 - WOT645 1179 | Will Use |
| PX 199 | 19880728 | FHLBB Resolution No. 88-638 | WOT013 0775 - WOT013 0792 | May Use |
| PX 200 | 19880728 | Forbearance Letter (Home, Mutual, Galva) | WOT013 0583 - WOT013 0585 | Will Use |
| PX 201 | 19880729 | Put Option and Purchase Agreement by and among ANB, Ross and Holland | CHO023 1087 - CHO023 1092 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 202 | 19880729 | Stock Purchase Agreement Between RVSB, FSB & FSLIC | CHO023 0106 - CHO023 0205 | Will Use |
| PX 203 | 19880729 | Regulatory Capital Maintenance and Dividend Limitation Agreement | CHO017 0161 - CHO017 0180 | May Use |
| PX 204 | 19880729 | Subordinated Debenture ($4,600,000) | WOF016 1613 - WOF016 1624 | Will Use |
| PX 205 | 19880729 | Assistance Agreement - Republic | WOT013 0051 - WOT013 0119 | Will Use |
| PX 206 | 19880729 | Letter from L. Blaber to H. Holland regarding Permission to Include a $2,000,000 Subordinated Debenture as Regulatory Capital | WOT645 1256 - WOT645 1257 | Will Use |
| PX 207 | 19880729 | Assistance Agreement - Home, Mutual, Galva | WOF016 1512 - WOF016 1603 | Will Use |
| PX 208 | 19880729 | Subordinated Debenture ($2,000,000) | H&R-B37-00038 - H&R-B37-00049 | Will Use |
| PX 209 | 19880729 | Purchase Agreement Between ANB and RVSB, FSB | WOF016 1625 - WOF016 1643 | May Use |
| PX 210 | 19880831 | RVSB, FSB Internal Financial Statements - August 1988 | H&R-BX61-01676 - H&R-BX61-01679 | Will Use |
| PX 211 | 19880731 | RVSB Internal Financial Statement - July 1988 | H&R-BX61-01744 - H&R-BX61-01749 | Will Use |
| PX 212 | 19880800 | RVSB, FSB Internal Financial Statement - August 1988 | H&R-BX59-00207 - H&R-BX59-00211 | Will Use |
| PX 213 | 19880800 | Internal Financial Statement - RVSB - August 1988 | H&R-BX66-00 1731 - H&R-BX66-00 1737 | May Use |
| PX 214 | 19880800 | FHLBB Thrift Financial Report for RVSB, FSB - August 1988 | H&R-BX70-2420 - H&R-BX70-2422 | Will Use |
| PX 215 | 19880804 | Letter from H. Holland to H. Held re: Atlanta Meeting/Completion of Acquisitions | | May Use |
| PX 216 | 19880805 | Memo from D. Adkins to W. Robertson regarding Deletion of Galva, Home, Mutual from FSLIC Case List | CHO022 1048 - CHO022 1048 | May Use |
| PX 217 | 19880815 | "Bank Vet Plots Ambitious S&L Empire", Crain's Chicago Business, Aug. 15, 1991 | H&R-B44-1290 - H&R-B44-1291 | May Use |
| PX 218 | 19880818 | Minutes - RVSB, FSB Board of Directors | H&R-BX66-00 1724 - H&R-BX66-00 1729 | May Use |
| PX 219 | 19880831 | Overview - RVSB, FSB as of August 31, 1988 | H&R-BX66-001738 - H&R-BX66-1749 | May Use |
| PX 220 | 19880831 | RVSB Internal Financial Statement - August 1988 | H&R-BX61-01612 - H&R-BX61-01623 | Will Use |
| PX 221 | 19880900 | RVSB, FSB Internal Financial Statement - September 1988 | H&R-BX59-00519 - H&R-BX59-00526 | Will Use |
| PX 222 | 19880900 | FHLBB Thrift Financial Report for RVSB, FSB - September 1988 | H&R-BX70-2423 - H&R-BX70-2432 | Will Use |
| PX 223 | 19880922 | Minutes of Regular Meeting of the Board of Directors of RVSB, FSB | H&R-B51-13 - H&R-B51-15 | Will Use |
| PX 224 | 19880923 | Minutes of the Regular Meeting of the Board of Directors of RVSB | H&R-B51-471 - H&R-B51-477 | May Use |
| PX 225 | 19880927 | Letter from H. Holland to D. Thomas re: Supervisory Conversion of Republic Savings | H&R-BX66-001766 - H&R-BX66-001766 | May Use |
| PX 226 | | DOCUMENT REMOVED | | |
| PX 227 | 19880930 | RVSB Internal Financial Statement - September 1988 | H&R-BX61-01547 - H&R-BX61-01552 | Will Use |
| PX 228 | 19880930 | RVSB Overview as of September 1988 - Valuation Analysis | H&R-BX61-01554 - H&R-BX61-01566 | May Use |
| PX 229 | 19881000 | RVSB, FSB Internal Financial Statement - Consolidated - July through October 1988 | H&R-BX61-01483 - H&R-BX61-01485 | Will Use |
| PX 230 | 19881007 | FHLBB Memo from J. Koulos to P. Mento re: Strike Price Computation for Peoria S&LA and American Security S&L (related attachments) | CHO011 0066 - CHO011 0072 | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 231 | 19881013 | Memo from M. Jaski to J. Koulos re: Liquidation Analysis of Peoria S&LA | WOT613 0032 - WOT613 0048 | Will Use |
| PX 232 | 19881019 | Minutes of the Regular Meeting of the Board of Directors of RVSB | H&R-B51-161 - H&R-B51-162 | May Use |
| PX 233 | 19881019 | ANB & Trust Co. Loan Committee Presentation Sheet Business Loan ($2,000,000 Subordinated Debenture) | HO1001 0005 - HO1001 0007 | May Use |
| PX 234 | 19881020 | FHLBB Memo from M. Jaski to D. Thomas re: Proposed Acquisition of Peoria Savings and Loan Assoc., Viability Analysis of Strike Price | WOT613 0022 - WOT613 0023 | Will Use |
| PX 235 | 19881020 | Regular Meeting of the Board of Directors of RVSB, FSB | H&R-B51-84 - H&R-B51-85 | May Use |
| PX 236 | 19881020 | RVSB, FSB Board of Directors Meeting Package | H&R-BX59-00560 - H&R-BX59-00598 | May Use |
| PX 237 | 19881024 | FHLBB Memo to L. White and D. Pittman from W. Boone re: Evaluation of AED Liquidation Costings | FGC041 0728 - FGC041 0729 | May Use |
| PX 238 | 19881031 | RVSB Overview as of October 1988 | H&R-B51-170 - H&R-B51-190 | May Use |
| PX 239 | 19881031 | RVSB Internal Financial Statement - October 1988 | H&R-BX61-01477 - H&R-BX61-01480 | Will Use |
| PX 240 | 19881100 | RVSB, FSB Consolidated Income Statement - August through November, 1988 | H&R-BX59-01092 - H&R-BX59-01101 | May Use |
| PX 241 | 19881100 | RVSB, FSB Internal Financial Statements - November 1988 | H&R-B51-359 - H&R-B51-367 | May Use |
| PX 242 | 19881110 | Letter to L. Blaber from S. Root re: Intra-agency Duties in connection with Case Resolutions | FGC069 0033 - FGC069 0035 | May Use |
| PX 243 | 19881110 | Memo to J. Williams from J.R. Earle and H. Held re: Chicago Bank Assigned Case Processing | FGC066 1110 - FGC066 1113 | May Use |
| PX 244 | 19881111 | Letter from S. Schultz to P. Mento attaching Golden West Financial Corporation's bid for Peoria S&LA | WOB026 0409 - WOB026 0414 | Will Use |
| PX 245 | 19881114 | Acquisition Proposal for Peoria S&LA | H&R-B28-00001 - H&R-B28-00085 | Will Use |
| PX 246 | 19881116 | Minutes of the Regular Meeting of the Board of Directors of RVSB | H&R-B51-221 - H&R-B51-223 | May Use |
| PX 247 | 19881117 | Minutes of Regular Meeting of the Board of Directors of RVSB, FSB | H&R-B51-356 - H&R-B51-358 | May Use |
| PX 248 | 19881117 | Memo from H. Mirza to P. Mento regarding Summary of Proposals for Acquisition of Peoria S&LA #4867 | WOT613 1183 - WOT613 1187 | May Use |
| PX 249 | 19881121 | Letter from R. Pikus to S. Mooney re: RVSB, FSB Three Year Business Plan | WOT288 0020 - WOT288 0026 | May Use |
| PX 250 | 19881122 | Memo from H. Lucherini to H. Mirza, L. Sommers, and D. Januska re: Memorandum of ECP II Conference Call | WON363 1442 - WON363 1442 | May Use |
| PX 251 | 19881122 | Memo from V. Hawkins to E. Mettee cc: R. Foley regarding Peoris S&LA: Proposal of River Valley SB | WOT613 1001 - WOT613 1010 | May Use |
| PX 252 | 19881123 | Memo from R. Wissinger to E. Mettee, R. Krause, and P. Mento cc: J. Smith regarding ECP II Proposals | WOT613 0997 - WOT613 0998 | May Use |
| PX 253 | 19881129 | Agreement by and among RVSB, FSB, Holland, Ross, Kipnis and Bangert | H&R-B38-00020 - H&R-B38-00023 | May Use |
| PX 254 | 19881130 | RVSB Internal Financial Statement - November 1988 | H&R-BX61-01408 - H&R-BX61-01413 | Will Use |
| PX 255 | 19881130 | Letter from H. Mirza to S. Schultz re: World S&LA Proposal to Acquire Peoria S&LA under the Expedited Case Processing Program II | WON363 0906 - WON363 0906 | May Use |
| PX 256 | 19881130 | Overview - RVSB, FSB as of November 30, 1988 | H&R-B51-368 - H&R-B51-379 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 257 | 19881200 | FHLBB Thrift Financial Report for RVSB, FSB - December 1988 | H&R-BX70-2433 - H&R-BX70-2443 | Will Use |
| PX 258 | 19881200 | RVSB, FSB Internal Financial Statement - July through December 1988 | H&R-BX59-01220 - H&R-BX59-01226 | May Use |
| PX 259 | 19881202 | Memo from S. Root to FHLBB re: Expedited Case Processing for the Proposed FSLIC Assisted Acquisition of Peoria S&LA by River Valley SB | WOT613 0388 - WOT613 0400 | May Use |
| PX 260 | 19881202 | Letter from H. Mirza to H. Holland re: River Valley submitting Least Costly Proposal to Acquire Peoria S&LA | CHO011 0014 - CHO011 0014 | May Use |
| PX 261 | 19881205 | Business Plan Assumptions: RVSB, FSB/Peoria Savings Merger w/Projections through December 1991 | H&R-B51-380 - H&R-B51-393 | May Use |
| PX 262 | 19881209 | Letter from R. Pikus to H. Luchernini re: Business Plan Submitted pursuant to Expedited Case Processing Program II | WON339 0092 - WON339 0113 | Will Use |
| PX 263 | 19881210 | Memo from R. Sommers to E. Mettee regarding ECP-II Peoria S&LA | WOT613 1067 - WOT613 1067 | May Use |
| PX 264 | 19881212 | Memo from E. Mettee to H. Lucherini regarding Peoria Merger Agreement | WOT613 1068 - WOT613 1068 | May Use |
| PX 265 | 19881213 | OTS Special Limited Report of Examination of River Valley Savings Bank, Rock Falls dated December 13, 1988 | WON404 1708 - WON404 1725 | Will Use |
| PX 266 | 19881214 | Memo from J. Soergel to H. Lucherini and H. Mirza re: ECP-II: Draft Recommendation Memo and Assistance Agreement for Peoria S&LA | WOT613 1086 - WOT613 1087 | May Use |
| PX 267 | 19881214 | FHLBB Memo from M. Jaski to J. Koulos re: Liquidation Analysis - Peoria Savings and Loan Assoc. | WOT613 0027 - WOT613 0029 | Will Use |
| PX 268 | 19881214 | Letter from KPMG Peat Marwick to FHLB-Chicago and RVSB, FSB re: Merger Agreement and the Proposed Purchase Accounting for the Peoria Merger | HO-KPMG 001219 - HO-KPMG 001220 | May Use |
| PX 269 | 19881215 | Recommendation Memo from S. Root to FHLBB re: Expedited Case Processing for the Proposed FSLIC Assisted Supervisory Conversion/Merger of Peoria S&LA into River Valley SB FSB | WON363 0524 - WON363 0537 | Will Use |
| PX 270 | 19881216 | Memo from M. LeClair to P. Mento re: Peoria Viability | WOT613 1089 - WOT613 1089 | May Use |
| PX 271 | 19881216 | Applications Digest from L. Blaber to J. Buckley re: Proposed Supervisory Conversion and FSLIC Assisted Merger of Peoria S&LA into RVSB, FSB | WON424 0026 - WON424 0029 | Will Use |
| PX 272 | 19881220 | "L" Memorandum from P. Gutzmer to FHLBB regarding FSLIC-Assisted Supervisory Merger of Peoria S&LA with and into River Valley SB | WOB026 0006 - WOB026 0017 | May Use |
| PX 273 | 19881220 | Memo from M. LeClair to P. Mento re: RVSB, FSB Acquisition of Peoria Savings | WOT147 0031 - WOT147 0034 | May Use |
| PX 274 | 19881220 | RVSB Overview as of November 1988 | H&R-BX61-01418 - H&R-BX61-01429 | May Use |
| PX 275 | 19881220 | Minutes of Regular Meeting of the Board of Directors of RVSB | H&R-B51-757 - H&R-B51-760 | May Use |
| PX 276 | 19881221 | Letter from A. Adams to H. Holland and H. Ross re: $5,000,000 Loan to Purchase Preferred Stock of RVBS, FSB in conjunction with Merger with Peoria S&LA | H&R-B18-00300 - H&R-B18-00300 | May Use |
| PX 277 | 19881221 | Regular Meeting of the Board of Directors of RVSB, FSB | H&R-B51-725 - H&R-B51-733 | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 278 | 19881223 | Memo from H. Mirza to P. Mento regarding Peoria S&LA Merger into River Valley SB - Amendment #1 to Recommendation Memo dated December 15, 1988 | WOT837 0791 - WOT837 0792 | May Use |
| PX 279 | 19881229 | FHLBB Resolution No. 88-1490 (Peoria) | WOF016 2070 - WOF016 2079 | May Use |
| PX 280 | 19881229 | Memo from E. Mettee to J. Soergel re: Peoria Recommendation Memo/Payment to Acquiror; Summary of Bids Reveived in ECP II Program November 14, 1988 | WOT613 1101 - WOT613 1116 | Will Use |
| PX 281 | 19881231 | SASA Consolidated Financial Statements - December 31, 1988 | CHO026 0016 - CHO026 0049 | May Use |
| PX 282 | 19881231 | Valuation Analysis - RVSB, FSB as of December 31, 1988 | H&R-BX70-0211 - H&R-BX70-0211 | Will Use |
| PX 283 | 19881231 | Valuation Analysis - RVSB as of December 31, 1988 | H&R-BX70-0290 - H&R-BX70-0290 | May Use |
| PX 284 | 19881231 | Assistance Agreement - Peoria | WOT837 0946 - WOT837 1020 | Will Use |
| PX 285 | 19881231 | RVSB, FSB Consolidated Financial Statements - December 31, 1988 | H&R-B08-00331 - H&R-B08-00361 | Will Use |
| PX 286 | 19881231 | RVSB Balance Sheet and Monthly Report of Selected Data to the Commissioner of Savings and Loans Assoc. - December 31, 1988 | H&R-BX70-0220 - H&R-BX70-0226 | Will Use |
| PX 287 | 19881231 | Tax Return - RVSB, FSB - 1988 | HO-KPMG 001981 - HO-KPMG 002130 | Will Use |
| PX 288 | 19890000 | Sheshunoff Information Services, Fact #61 | SH-HO 0000001 - SH-HO 0000371 | May Use |
| PX 289 | 19890100 | Thrift Financial Report Instructions - Section C: Regulatory Capital Excluding General Valuation Allowances | OLM111 0694 - OLM111 0934 | Will Use |
| PX 290 | 19890100 | Thrift Financial Report Instructions | OLM111 0619 - OLM111 0704 | May Use |
| PX 291 | 19890100 | FHLBB Thrift Financial Report for RVSB, FSB - January 1989 | H&R-BX70-2444 - H&R-BX70-2446 | Will Use |
| PX 292 | 19890111 | Memo to R. Meyer from J. Meyer re: Chairman's Testimony | WSJ054 2370 - WSJ054 2370 | May Use |
| PX 293 | 19890126 | Minutes - RVSB, FSB Board of Directors | H&R-B51-887 - H&R-B51-893 | May Use |
| PX 294 | 19890126 | Minutes of the Regular Meeting of the Board of Directors of RVSB | H&R-B51-850 - H&R-B51-851 | May Use |
| PX 295 | 19890130 | FHLB Special Limted Report of Examination of RVSB, FSB dated January 30, 1989 | WOL275 0215 - WOL275 0227 | May Use |
| PX 296 | 19890131 | RVSB Overview as of January 31, 1989 | H&R-B51-852 - H&R-B51-860 | May Use |
| PX 297 | 19890200 | FHLBB Thrift Financial Report for RVSB, FSB - February 1989 | H&R-BX70-2447 - H&R-BX70-2449 | Will Use |
| PX 298 | 19890300 | RVSB FSB Financial report and statement of condition | H&R-BX64-01062 - H&R-BX64-01071 | May Use |
| PX 299 | 19890130 | Valuation Analysis - RVSB as of April 30, 1989 | H&R-BX51-553 - H&R-BX51-554 | May Use |
| PX 300 | 19890217 | Minutes of Regular Meeting of the Board of Directors of RVSB | H&R-B51-634 - H&R-B51-635 | May Use |
| PX 301 | 19890217 | RVSB Overview as of January 1989 | H&R-BX70-0154 - H&R-BX70-0162 | May Use |
| PX 302 | 19890228 | RVSB Internal Financial Statement and Monthly Report of Selected Data - February 1989 | H&R-BX70-0097 - H&R-BX70-0103 | Will Use |
| PX 303 | 19890300 | FHLBB Thrift Financial Report for RVSB, FSB - March 1989 | H&R-BX70-2450 - H&R-BX70-2459 | Will Use |
| PX 303A | 19890300 | RVSB, FSB Internal Financial Statements - March 1989 | H&R-BX59-01439 - H&R-BX59-01443 | May Use |
| PX 304 | 19890300 | FHLBB Thrift Financial Report for RVSB, SB - March 1989 (Amended) | H&R-BX70-2460 - H&R-BX70-2469 | May Use |
| PX 305 | 19890315 | RVSB Overview as of February 28, 1989 | H&R-BX70-0106 - H&R-BX70-0118 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 306 | 19890315 | Minutes of Regular Meeting of the Board of Directors of RVSB | H&R-B51-927 - H&R-B51-928 | May Use |
| PX 307 | 19890322 | Minutes of the Executive Committee Meeting of RVSB, FSB | H&R-B51-2174 - H&R-B51-2176 | Will Use |
| PX 308 | 19890323 | Memo of Interview re: Review of Southwest Plan Implementation/Solicitation Process to J. Earle, L. Batta and P. Sheridan | WSJ060 1523 - WSJ060 1524 | May Use |
| PX 309 | 19890331 | RVSB Internal Financial Statement - March 1989 | H&R-BX70-0059 - H&R-BX70-0063 | Will Use |
| PX 310 | 19890331 | Valuation Analyses of RVSB and RVSB, FSB/Interest Rate Sensitivity Analysis | H&R-B51-921 - H&R-B51-925 | Will Use |
| PX 311 | 19890331 | Accounting opinion letter from D. Spiller to R. Kilpatrick regarding accounting opinion relating to merger of Peoria Savings and RVSB; 3/30/89 Letter from Peat Marwick to FHLB of Chicago and RVSB FSB regarding 12/13/88 Merger Agreement between RVSB FSB and Peoria S&LA; RVSB FSB Schedule of Amortization of Discounts and Goodwill | HO-KPMG 001176 - HO-KPMG 001181 | Will Use |
| PX 312 | 19890331 | Valuation Analysis - RVSB as of March 31, 1989 | H&R-BX70-0047 - H&R-BX70-0047 | May Use |
| PX 313 | 19890331 | Consolidated Financial Statements - RVSB - March 31, 1989 and 1988 | H&R-B43-00559 - H&R-B43-00589 | Will Use |
| PX 314 | 19890400 | RVSB, FSB Internal Financial Statements - April 1989 | H&R-B51-550 - H&R-B51-551 | May Use |
| PX 315 | 19890419 | Minutes of Joint Regular Meeting of the Boards of Directors RVSB and RVSB, FSB | H&R-B51-1202 - H&R-B51-1209 | May Use |
| PX 316 | 19890430 | RVSB Internal Financial Statement and Monthly Report of Selected Data - April 1989 | H&R-B51-544 - H&R-B51-549 | Will Use |
| PX 317 | 19890430 | Overview - RVSB as of April 30, 1989 | H&R-B51-553 - H&R-B51-562 | May Use |
| PX 318 | 19890500 | FHLBB Thrift Financial Report for RVSB, FSB - May 1989 | H&R-BX70-2470 - H&R-BX70-2472 | Will Use |
| PX 319 | 19890500 | Barth, Bartolomew, Labich, Moral Hazard and the Thrift Crisis: An Analysis of 1988 Resolutions; Office of Policy and Economic Research, May 1989 | | May Use |
| PX 320 | 19890500 | RVSB, FSB Internal Financial Statement - May 1989 | H&R-B51-603 - H&R-B51-604 | Will Use |
| PX 321 | 19890516 | FIRREA'S Impact on Regulation by R. Karr | BA-2nd-070770 - BA-2nd-070778 | Will Use |
| PX 322 | 19890517 | Minutes of Annual Meeting of Members of RVSB | H&R-B51-1464 - H&R-B51-1466 | Will Use |
| PX 323 | 19890518 | Executive Committee Minutes - RVSB, FSB | H&R-B51-788 - H&R-B51-797 | Will Use |
| PX 324 | 19890522 | Report of Examination (FHLB-C/Illinois) - RVSB - May 22, 1989 | CHO001 0106 - CHO001 0184 | May Use |
| PX 325 | 19890526 | Consolidated Financial Statements - RVSB - March 31, 1989 and 1988 | H&R-B20-00714 - H&R-B20-00747 | May Use |
| PX 326 | 19890531 | RVSB Internal Financial Statement and Monthly Report of Selected Data - May 1989 | H&R-B51-597 - H&R-B51-602 | Will Use |
| PX 327 | 19890531 | Valuation Analysis - RVSB as of May 31, 1989 | H&R-B51-605 - H&R-B51-606 | May Use |
| PX 328 | 19890531 | Valuation Analysis - RVSB, FSB as of May 31, 1989 | H&R-BX70-0650 - H&R-BX70-0651 | May Use |
| PX 329 | 19890600 | RVSB, FSB Internal Financial Statement - June 1989 | H&R-B51-1137 - H&R-B51-1142 | Will Use |
| PX 330 | 19890600 | FHLBB Thrift Financial Report for RVSB, FSB - June 1989 | H&R-BX70-2473 - H&R-BX70-2485 | May Use |
| PX 331 | 19890601 | FHLBB Memo to W. Roelle from M. Creedon re: Coordination of Mortgage Backed Securities Dispositions | SMO165806 - SMO165806 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 332 | 19890626 | Report of Examination (FHLB-Chicago) - RVSB, FSB - June 26, 1986 | FHO012 2831 - FHO012 2865 | Will Use |
| PX 333 | 19890629 | Minutes - RVSB, FSB Executive Committee | H&R-B51-1143 - H&R-B51-1145 | May Use |
| PX 334 | 19890630 | Valuation Analysis - RVSB, FSB as of June 30, 1989 | H&R-BX70-0575 - H&R-BX70-0577 | May Use |
| PX 335 | 19890630 | Valuation Analysis - RVSB as of June 30, 1989 | H&R-BX51-1179 - H&R-BX51-1190 | May Use |
| PX 336 | 19890630 | RVSB Financial Statement and Monthly Report of Selected Data to the Commissioner of Savings and Loans Assoc. - June 30, 1989 | H&R-B51-1173 - H&R-B51-1178 | Will Use |
| PX 337 | 19890700 | FHLBB Thrift Financial Report for RVSB, FSB - July 1989 | H&R-BX70-2486 - H&R-BX70-2488 | Will Use |
| PX 338 | 19890700 | RVSB, FSB Internal Financial Statement - July 1988 | H&R-BX59-01220 - H&R-BX59-01226 | Will Use |
| PX 339 | 19890714 | Memo to R. Meyer from J. Meyer re: New West MBS | WOT855 0896 - WOT855 0896 | May Use |
| PX 340 | 19890717 | Memo to N. Ellsworth from J. Meyer re: FSLIC Authorization of Liquidation of Additional MBS (American Savings) in Advance of the Phase I Study | WOT855 0894 - WOT855 0895 | May Use |
| PX 341 | 19890719 | Minutes - RVSB and RVSB, FSB Boards of Directors | H&R-B51-675 - H&R-B51-678 | May Use |
| PX 342 | 19890731 | RVSB Internal Financial Statement - July 1989 | H&R-BX65-00006 - H&R-BX65-00010 | Will Use |
| PX 343 | 19890731 | Letter to B. Daniels from S. Bangert forwarding RVSB and RVSB, FSB July 1989 Financials | H&R-BX61-00713 - H&R-BX61-00743 | May Use |
| PX 344 | 19890731 | Internal Financial Statement - RVSB, FSB - July 1989 | H&R-BX65-00012 - H&R-BX65-00017 | May Use |
| PX 345 | 19890731 | Letter from R. Pikus to S. Mooney re: Updated Three Year Business Plan | WOL275 0154 - WOL275 0166 | Will Use |
| PX 346 | 19890800 | FHLBB Thrift Financial Report for RVSB, FSB - August 1989 | H&R-BX70-2489 - H&R-BX70-2491 | Will Use |
| PX 347 | 19890821 | Memo from H. Mirza to S. Mooney | WON404 0103 - WON404 0103 | May Use |
| PX 348 | 19890830 | Letter from A. Brody to D. Harootunian regarding Regulatory Capital Maintenance and Dividend Limitation Agreement (dated July 29, 1988) among H&R, RVSB, FSB, and FDIC | WOL275 0048 - WOL275 0050 | Will Use |
| PX 349 | 19890831 | RVSB Internal Financial Statements - August 1989 | H&R-BX65-00037 - H&R-BX65-00041 | Will Use |
| PX 350 | 19890831 | Valuation Analysis - RVSB as of August 31, 1989 | H&R-BX65-00033 - H&R-BX65-00036 | May Use |
| PX 351 | 19890900 | River Valley Savings Bank Acquisition and Capital Plan for September 1989 | H&R-B44-1392 - H&R-B44-1407 | Will Use |
| PX 352 | 19890927 | Executive Committee Meeting Minutes - RVSB, FSB - September 27, 1989 | H&R-BX59-01551 - H&R-BX59-01552 | May Use |
| PX 353 | 19890930 | Valuation Analysis - RVSB as of September 30, 1989 | H&R-BX65-00150 - H&R-BX65-00153 | May Use |
| PX 354 | 19890930 | RVSB Internal Financial Statement - September 1989 | H&R-BX65-00154 - H&R-BX65-00159 | Will Use |
| PX 355 | 19890930 | FHLBB Thrift Financial Report for RVSB, FSB - September 1989 | H&R-BX70-2492 - H&R-BX70-2503 | May Use |
| PX 356 | 19890930 | RVSB, FSB Internal Financial Statements - September 1989 | H&R-BX70-0353 - H&R-BX70-0364 | May Use |
| PX 357 | 19890930 | Overview - RVSB, FSB as of September 30, 1989 | H&R-BX59-01584 - H&R-BX59-01612 | May Use |
| PX 358 | 19891000 | RVSB, FSB Internal Financial Statements - October 1989 | H&R-BX70-0873 - H&R-BX70-0874 | Will Use |
| PX 359 | 19891009 | Letter from H. Holland to M. Martinelli - Acquisition and Capital Plan | H&R-BX64-01165 - H&R-BX64-01186 | Will Use |
| PX 360 | 19891009 | Letter from H. Holland to Resolution Trust Corporation re: | | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 361 | 19891012 | Letter from Office of Thrift Supervision to Board of Directors RVSB; re: operations of RVSB | H&R-BX60-00496 - H&R-BX60-00501 | Will Use |
| PX 362 | 19891018 | Minutes of Joint Regular Meeting of the Boards of Directors RVSB and RVSB, FSB | H&R-B51-2151 - H&R-B51-2153 | May Use |
| PX 363 | 19891030 | Letter from R. Pikus to S. Mooney forwarding Revised Three-Year Business Plan for RVSB, FSB (June 30, 1989 and Oct. 1989 through September 1992) | WOL275 0087 - WOL275 0099 | Will Use |
| PX 364 | 19891031 | FHLBB Thrift Financial Report for RVSB, FSB - October 1989 | H&R-BX70-2504 - H&R-BX70-2506 | Will Use |
| PX 365 | 19891031 | RVSB Internal Financial Statement - October 1989 | H&R-BX65-00203 - H&R-BX65-00206 | Will Use |
| PX 366 | 19891031 | Valuation Analysis - RVSB as of October 31, 1989 | H&R-BX65-00202 - H&R-BX65-00202 | May Use |
| PX 367 | 19891115 | Letter from Board of Directors to S. Mooney regarding Report of Examination Concluded July 26, 1989 | WON240 1084 - WON240 1088 | Will Use |
| PX 368 | 19891115 | Memo from Michalski to File re: Minutes of RVSB-RVSB, FSB Management Meeting of November 13, 1989 | WOL275 0078 - WOL275 0081 | May Use |
| PX 369 | 19891115 | Minutes of the Special Meeting of the Board of Directors of RVSB, FSB | H&R-B51-2138 - H&R-B51-2140 | Will Use |
| PX 370 | 19891120 | Hopkins & Sutter Executive Briefing: "Office of Thrift Supervision Releases New Capital Standards" by Charles W. Petty | H&R-BX64-01221 - H&R-BX64-01228 | Will Use |
| PX 371 | 19891121 | Minutes of the Special Meeting of the Executive Committee of the Board of Directors of RVSB, FSB | H&R-B51-2133 - H&R-B51-2135 | May Use |
| PX 372 | 19891130 | Letter from H. Holland to D. Harootunian re: RVSB, FSB Conversion of Series C Preferred from Cumulative to Noncumulative | H&R-BX64-02229 - H&R-BX64-02232 | May Use |
| PX 373 | 19891130 | FHLBB Thrift Financial Report for RVSB. FSB - November 1989 | H&R-BX70-2507 - H&R-BX70-2509 | Will Use |
| PX 374 | 19891130 | Internal Financial Statement - RVSB - November 1989 | H&R-BX65-00074 - H&R-BX65-00077 | May Use |
| PX 375 | 19891130 | OTS Regulatory Plan for RVSB, FSB | WOL275 0030 - WOL275 0038 | Will Use |
| PX 376 | 19891130 | Valuation Analysis - RVSB, FSB as of November 30, 1989 | H&R-BX65-00063 - H&R-BX65-00066 | May Use |
| PX 377 | 19891130 | Valuation Analysis - RVSB as of November 30, 1989 | H&R-BX65-00073 - H&R-BX65-00073 | May Use |
| PX 378 | 19891218 | Letter to S. Mooney from H. Holland encl. River Valley Savings Bank 1989 Business Plan | WON339 0001 - WON339 0039 | Will Use |
| PX 379 | 19891206 | Letter from E. Fritz to K. Young re: Wired Amount $1,259,664.30 to RVSB, FSB | CHO020 1374 - CHO020 1374 | May Use |
| PX 380 | 19891212 | Letter from R. Johnson to S. Brafman re: enclosed letter of intent by H. Holland and H. Ross | WON108 0235 - WON108 0239 | May Use |
| PX 381 | 19891219 | Letter from A. Brody to D. Bagus regarding RVSB, FSB Amendment to Charter | WOL275 0002 - WOL275 0006 | Will Use |
| PX 382 | 19891220 | Minutes - RVSB Board of Directors | H&R-BX56-01198 - H&R-BX56-01201 | Will Use |
| PX 383 | 19891220 | Memorandum to M. Jaski from B. Michalski re: Review of RVSB, FSB 1990-1991 Business Plan | WON240 0423 - WON240 0423 | May Use |
| PX 384 | 19891221 | First Admt. to Put Option and Purchase Agreement between Holland, Ross and American National Bank & Trust Co. | H&R-B30-00423 - H&R-B30-00424 | May Use |
| PX 385 | 19891221 | Stock Purchase Agreement by and among H. Ross, H. Holland and American National Corporation | H&R-B26-00291 - H&R-B26-00313 | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 386 | 19891221 | Put Option and Purchase Agreement between Holland, Ross and American National Corporation | H&R-B07-00359 - H&R-B07-00364 | Will Use |
| PX 387 | 19891226 | OTS Response to RVSB, FSB Response to October 12, 1989 Supervisory Letter | H&R-BX70-1035 - H&R-BX70-1037 | May Use |
| PX 388 | 19891227 | Letter to M. Kipnis from I. Tannenbaum re: Conversion Procedures to be Followed in connection with the Holland and Ross' Proposed Acquisition of United Federal | H&R-B44-1373 - H&R-B44-1380 | May Use |
| PX 389 | 19891231 | U.S. Corporation Income Tax Return - RVSB, FSB - 1989 | H&R-B39-991 - H&R-B39-1071 | May Use |
| PX 390 | 19891231 | Internal Financial Statement - RVSB - December 1989 | H&R-BX56-01226 - H&R-BX56-01235 | May Use |
| PX 391 | 19891231 | Valuation Analysis - RVSB as of December 31, 1989 | H&R-BX70-0978 - H&R-BX70-0993 | May Use |
| PX 392 | 19891231 | FHLBB Thrift Financial Report for RVSB, FSB - December 1989 | H&R-BX70-2510 - H&R-BX70-2522 | May Use |
| PX 393 | 19891231 | Consolidated Financial Statements - RVSB, FSB - December 31, 1989 and 1988 | H&R-BX62-00134 - H&R-BX62-00168 | Will Use |
| PX 394 | 19891231 | RVSB, FSB Internal Financial Statement - December 1989 | H&R-BX56-01203 - H&R-BX56-01213 | Will Use |
| PX 395 | 19891231 | U.S. Corporation Income Tax Return - RVSB - 1989 | H&R-B39-1073 - H&R-B39-1156 | Will Use |
| PX 396 | 19900100 | Internal Financial Statements - RVSB, FSB - January 1990 | H&R-BX70-1057 - H&R-BX70-1062 | Will Use |
| PX 397 | 19900100 | Internal Financial Statement - RVSB - January 1990 | H&R-BX56-01219 - H&R-BX56-01224 | May Use |
| PX 398 | 19900100 | Thrift Financial Report (OTS) - RVSB, FSB - January 1990 | H&R-BX70-2523 - H&R-BX70-2538 | Will Use |
| PX 399 | 19900109 | Letter from L. Ferries to RVSB Board of Directors re: Response to Board Response to October 10, 1989 Supervisory Letter | H&R-BX56-01313 - H&R-BX56-01313 | May Use |
| PX 400 | 19900124 | Minutes - RVSB and RVSB, FSB - Joint Meeting of the Boards of Directors | H&R-B48-00941 - H&R-B48-00956 | May Use |
| PX 401 | 19900124 | Letter from RVSB, FSB Board of directors to L. Ferries re: Response to Compliance Supervisory Letter of January 9, 1990 in connection with November 21, 1989 Compliance Examination | H&R-BX56-01312 - H&R-BX56-01312 | May Use |
| PX 402 | 19900124 | Overview - RVSB, FSB as of December 31, 1989 | H&R-BX70-0958 - H&R-BX70-0976 | May Use |
| PX 403 | 19900125 | Letter from H. Holland to L. Ferries re: Response to Ferries Letter of January 9, 1990 and Appointment of R. Pikus as President and COO of RVSB, FSB | WON158 0201 - WON158 0202 | May Use |
| PX 404 | 19900200 | Thrift Financial Report (OTS) - RVSB, FSB - February 1990 | H&R-BX70-2378 - H&R-BX70-2390 | Will Use |
| PX 405 | 19900200 | Internal Financial Statement - RVSB - February 1990 | H&R-BX70-1153 - H&R-BX70-1157 | May Use |
| PX 406 | 19900200 | Internal Financial Statement - RVSB, FSB - February 1990 | H&R-BX70-1159 - H&R-BX70-1165 | May Use |
| PX 407 | 19900202 | Letter to D. Harootunian from A.W. Brody re: Termination of the Capital Maintenance Agreement | H&R-BX70-1128 - H&R-BX70-1135 | Will Use |
| PX 408 | 19900216 | RTC Bid Form re: San Antonio Savings Association | | May Use |
| PX 409 | 19900221 | Overview - RVSB, FSB as of January 31, 1990 | H&R-BX70-1079 - H&R-BX70-1095 | Will Use |
| PX 410 | 19900221 | Overview - RVSB Board of Directors as of January 31, 1990 | H&R-BX70-1066 - H&R-BX70-1077 | May Use |
| PX 411 | 19900221 | Minutes - RVSB Board of Directors and RVSB, FSB Executive Committee Meeting | H&R-B51-2109 - H&R-B51-2113 | May Use |
| PX 412 | 19900227 | Minutes - RVSB, FSB Executive Committee Meeting | H&R-B51-2114 - H&R-B51-2115 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 413 | 19900228 | Valuation Analysis - RVSB, FSB as of January 31, 1990 | H&R-BX56-01337 - H&R-BX56-01338 | Will Use |
| PX 414 | 19900300 | RVSB Internal Financial Statement - March 1990 | H&R-BX65-00404 - H&R-BX65-00409 | Will Use |
| PX 415 | 19900300 | Thrift Financial Report (OTS) - RVSB, FSB - March 1990 | H&R-BX70-2391 - H&R-BX70-2419 | Will Use |
| PX 416 | 19900321 | RVSB Overview as of February 28, 1990 | H&R-BX70-1170 - H&R-BX70-1184 | May Use |
| PX 417 | 19900321 | Overview - RVSB as of February 28, 1990 | H&R-BX70-1187 - H&R-BX70-1204 | May Use |
| PX 418 | 19900321 | Minutes - RVSB Board of Directors and RVSB, FSB Executive Committee Meeting | H&R-B51-1212 - H&R-B51-1216 | May Use |
| PX 419 | 19900324 | Letter from E. Fritz to G. Richardson re: Wired Amount $1,482,553.29 to RVSB, FSB | EHO011 0336 - EHO011 0336 | May Use |
| PX 420 | 19900331 | Overview - RVSB, FSB as of March 31, 1990 | H&R-BX70-1453 - H&R-BX70-1477 | Will Use |
| PX 421 | 19900331 | Overview - RVSB as of March 31, 1990 | H&R-BX70-1479 - H&R-BX70-1498 | Will Use |
| PX 422 | 19900400 | Internal Financial Statement - RVSB - April 1990 | H&R-BX65-00359 - H&R-BX65-00364 | Will Use |
| PX 423 | 19900400 | Internal Financial Statement - RVSB, FSB - April 1990 | H&R-BX70-1292 - H&R-BX70-1299 | Will Use |
| PX 424 | 19900400 | Thrift Financial Report (OTS) - RVSB, FSB - April 1990 | H&R-BX70-2546 - H&R-BX70-2561 | Will Use |
| PX 425 | 19900400 | RVSB Internal Financial Statement, Monthly Report of Selected Data and Capital Ratio Analysis - April 1990 | H&R-BX70-1282 - H&R-BX70-1290 | Will Use |
| PX 426 | | REMOVED - DUPLICATE | | |
| PX 427 | 19900418 | Minutes - RVSB and RVSB, FSB Joint Meeting of the Board of Directors | H&R-B51-1376 - H&R-B51-1379 | May Use |
| PX 428 | | REMOVED - DUPLICATE | | |
| PX 429 | 19900500 | Thrift Financial Report (OTS) - RVSB, FSB - May 1990 | H&R-BX70-2562 - H&R-BX70-2578 | Will Use |
| PX 430 | 19900500 | Internal Financial Statement - RVSB, FSB - May 1990 | H&R-BX65-00311 - H&R-BX65-00316 | Will Use |
| PX 431 | 19900523 | Overview - RVSB, FSB as of April 30, 1990 | H&R-BX70-1318 - H&R-BX70-1337 | Will Use |
| PX 432 | 19900524 | Draft Letter from E. Fritz to G. Richardson re: Wired Amount $686,317.44 from FDIC to RVSB, FSB | EHO011 0269 - EHO011 0269 | May Use |
| PX 433 | 19900531 | RVSB Internal Financial Statement - May 1990 | H&R-BX65-00318 - H&R-BX65-00325 | Will Use |
| PX 434 | 19900531 | Citicorp Mortgage Securities, Inc. Prospectus Supplement - REMIC Pass-through Certificates, Senior Class A | | Will Use |
| PX 435 | 19900600 | Internal Financial Statement - RVSB - June 1990 | H&R-BX65-00281 - H&R-BX65-00286 | Will Use |
| PX 436 | 19900600 | OTS Thrift Financial Report for RVSB - June 1990 | H&R-BX70-2579 - H&R-BX70-2585 | Will Use |
| PX 437 | 19900600 | RVSB Internal Financial Statement, Financial Report and Capital Ratio Computations - June 1990 | H&R-BX70-1846 - H&R-BX70-1854 | May Use |
| PX 437A | 19900600 | Internal Financial Statement - RVSB, FSB - June 1990 | H&R-BX70-1836 - H&R-BX70-1844 | May Use |
| PX 438 | 19900600 | Thrift Financial Report - RVSB - June 1990 | FHO013 0645 - FHO013 0653 | May Use |
| PX 439 | 19900601 | Consolidated Financial Statements - RVSB - March 31, 1990 and 1989 | WON158 0017 - WON158 0045 | Will Use |
| PX 440 | 19900626 | Memo to J. Weaver from B. Hughes re: Restructuring of Southwest Plan Association Capital Instruments/FSLIC Equity Interest in 1988 Transactions | FGC076 0349 - FGC076 0349 | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 441 | 19900700 | Internal Financial Statement - RVSB, FSB - July 1990 | H&R-BX70-1540 - H&R-BX70-1548 | Will Use |
| PX 442 | 19900700 | Business Plan - RVSB/RVSB, FSB Combined Five-Year Business Plan (1990-1994) | FHO013 0083 - FHO013 0135 | Will Use |
| PX 443 | 19900700 | Cordell and Gordon, An Option-Theoretic Approach to Measuring Capital at Savings Institutions, OTS Office of the Chief Economist Research Paper 90-03 (July 1990) | | May Use |
| PX 444 | 19900620 | Minutes - RVSB Board of Directors and RVSB, FSB Executive Committee | H&R-B51-1478 - H&R-B51-1484 | May Use |
| PX 445 | 19900630 | Overview - RVSB, FSB as of June 30, 1990 | H&R-BX70-1900 - H&R-BX70-1958 | Will Use |
| PX 446 | 19900630 | Overview - RVSB as of June 30, 1990 | H&R-BX70-1932 - H&R-BX70-1958 | May Use |
| PX 447 | 19900700 | Internal Financial Statement - RVSB - July 1990 | H&R-BX65-00485 - H&R-BX65-00492 | Will Use |
| PX 448 | 19900717 | Letter from R. Pikus to L. Ferries re: Regulatory Restriction on Paying Preferred Stock Dividend | WON020 0091 - WON020 0091 | May Use |
| PX 448A | 19900725 | Minutes - RVSB and RVSB, FSB Board of Directors | H&R-B51-2086 - H&R-B51-2091 | May Use |
| PX 448B | 19900731 | Overview - RVSB, FSB as of July 31, 1990 | H&R-BX70-1746 - H&R-BX70-1784 | Will Use |
| PX 449 | 19900800 | Internal Financial Statement - RVSB, FSB - August 1990 | H&R-BX65-00515 - H&R-BX65-00522 | Will Use |
| PX 450 | 19900800 | Internal Financial Statement - RVSB - August 1990 | H&R-BX65-00525 - H&R-BX65-00530 | Will Use |
| PX 451 | 19900800 | Thrift Financial Report (OTS) - RVSB, FSB - August 1990 | H&R-BX70-2586 - H&R-BX70-2602 | Will Use |
| PX 452 | 19900808 | Letter from KPMG to IRS re: FSLIC Cash Assitance/Preferred Stock Assistance | HO-KPMG 000971 - HO-KPMG 000973 | Will Use |
| PX 452A | 19900815 | Minutes - RVSB Board of Directors and RVSB, FSB Executive Committee | H&R-B51-2285 - H&R-B51-2287 | May Use |
| PX 453 | 19900818 | Report of Examination (FDIC) - RVSB - August 18, 1990 | WON158 0209 - WON158 0270 | Will Use |
| PX 454 | 19900818 | Report of Examination (FDIC) - RVSB, FSB - August 18, 1990 | H&R-BX62-01757 - H&R-BX62-01826 | Will Use |
| PX 455 | 19900820 | Report of Examination (OTS) - RVSB, FSB - August 20, 1990 | WON034 1059 - WON034 1141 | Will Use |
| PX 456 | 19900820 | Report of Examination (OTS/Illinois) - RVSB - August 20, 1990 | H&R-BX62-01902A - H&R-BX62-01965 | Will Use |
| PX 457 | 19900821 | Letter from Price Waterhouse to RTC re: Review of Peoria Acquisition | WOF042 0377 - WOF042 0388 | May Use |
| PX 458 | 19900821 | Price Waterhouse Review of Republic Acquisition | WOF042 0389 - WOF042 0402 | May Use |
| PX 459 | 19900821 | Letter from Price Waterhouse to RTC re: Review of Home-Mutual-Galva Acquisition | WOF042 0361 - WOF042 0374 | May Use |
| PX 460 | 19900830 | Letter from E. Fritz to G. Richardson re: Check in the Amount of $9,000.00 to RVSB, FSB | EHO009 0417 - EHO009 0417 | May Use |
| PX 461 | 19900831 | Portfolio Activity Report - RVSB - August 31, 1990 | H&R-BX70-1710 - H&R-BX70-1710 | May Use |
| PX 462 | 19900831 | Portfolio Overview - RVSB, FSB - August 31, 1990 | H&R-BX70-1727 - H&R-BX70-1727 | May Use |
| PX 463 | 19900900 | Internal Financial Statement - RVSB, FSB - September 1990 | H&R-BX65-00553 - H&R-BX65-00560 | Will Use |
| PX 464 | 19900900 | Thrift Financial Report (OTS) - RVSB, FSB - September 1990 | H&R-BX70-2603 - H&R-BX70-2638 | Will Use |
| PX 465 | 19900919 | RVSB Overview as of August 31, 1990; RVSB, FSB Overview as of August 31, 1990 | H&R-BX70-1709 - H&R-BX70-1744 | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 465A | 19900919 | Minutes of Joint Meeting of RVSB Board of Directors and RVSB, FSB Executive Committee | H&R-B51-1663 - H&R-B51-1665 | May Use |
| PX 466 | 19900925 | Letter from S. Bangert to D. Harootunian re: RVSB, FSB Offer to Repurchase All Outstanding Class A Preferred Stock | H&R-BX64-02353 - H&R-BX64-02354 | Will Use |
| PX 467 | 19900926 | Letter from E. Fritz to G. Richardson re: Wired Amount $250,420.64 to RVSB, FSB | EHO005 0400 - EHO005 0400 | May Use |
| PX 468 | 19900928 | OTS Selected Asset and Liability Pricing Tables - September 28, 1990 | HO-OTS 0017620 - HO-OTS 0017646 | Will Use |
| PX 469 | 19900930 | Internal Financial Statement - RVSB - September 1990 | H&R-BX65-00563 - H&R-BX65-00570 | Will Use |
| PX 470 | 19901000 | Internal Financial Statement - RVSB, FSB - October 1990 | H&R-BX65-00586 - H&R-BX65-00593 | Will Use |
| PX 471 | 19901000 | Thrift Financial Report (OTS) - RVSB, FSB - October 1990 | H&R-BX70-2639 - H&R-BX70-2655 | Will Use |
| PX 472 | 19901004 | Letter from S. Bangert to D. Harootunian re: Corrected Adjustment Dates for the Class A Preferred Stock | CHO017 0324 - CHO017 0324 | Will Use |
| PX 473 | 19901024 | Minutes - RVSB and RVSB, FSB Board of Directors | H&R-B48-00999 - H&R-B48-01024 | May Use |
| PX 473A | 19900111 | RVSB, FSB Asset Classification Committee Minutes | H&R-B51-1707 - H&R-B51-1715 | May Use |
| PX 473B | 19901024 | Audit/Personnel Committee Minutes - RVSB and RVSB, FSB | H&R-B02-00565 - H&R-B02-00566 | May Use |
| PX 473C | 19901024 | RVSB, FSB Overview as of September 30, 1990 | H&R-B51-1723 - H&R-B51-1754 | Will Use |
| PX 473D | 19901024 | RVSB Overview as of September 30, 1990 | H&R-B51-1755 - H&R-B51-1783 | May Use |
| PX 474 | 19901029 | DLJ Summary Assumptions and Results for RVSB, FSB including Valuation of the FSLIC Class A Preferred Stock (Exhibit 7) | CHO017 0366 - CHO017 0378 | May Use |
| PX 475 | 19901029 | DLJ Summary Assumptions and Results for RVSB, FSB incl. Valuation of the FSLIC Class A Preferred Stock (Exhibit 8) | CHO017 0379 - CHO017 0391 | May Use |
| PX 476 | 19901031 | Internal Financial Statement - RVSB, FSB - October 31, 1990 | H&R-BX62-01967 - H&R-BX62-01969 | May Use |
| PX 477 | 19901031 | Internal Financial Statement - RVSB - October 31, 1990 | H&R-BX65-00596 - H&R-BX65-00602 | Will Use |
| PX 478 | 19901100 | Thrift Financial Report (OTS) - RVSB, FSB - November 1990 | H&R-BX70-2656 - H&R-BX70-2672 | Will Use |
| PX 479 | 19901107 | Report of Examination - RVSB, FSB - November 7, 1990 | FHO012 2756 - FHO012 2770 | Will Use |
| PX 480 | 19901107 | Report of Examination (OTS/Illinois) - RVSB - November 7, 1990 | H&R-BX60-01451 - H&R-BX60-01461 | Will Use |
| PX 481 | 19901109 | Report of Examination (Compliance) (OTS) - RVSB, FSB - November 9, 1990 | FHO012 2869 - FHO012 2901 | Will Use |
| PX 482 | 19901114 | Letter dated from S. Bangert to RVSB BOD with attached November 14, 1990 Memo from S. Vranes (Ells) to S. Bangert re: OTS Examination of River Valley's Derivatives Portfolio | H&R-BX70-2108 - H&R-BX70-2110 | Will Use |
| PX 483 | 19901120 | Minutes - RVSB Board of Directors and RVSB, FSB Executive Committee | H&R-B02-00554 - H&R-B02-00557 | May Use |
| PX 484 | 19901120 | Overview - RVSB as of October 31, 1990 | H&R-B51-2250 - H&R-B51-2263 | May Use |
| PX 485 | 19901120 | Overview - RVSB, FSB as of October 31, 1990 | H&R-B51-2265 - H&R-B51-2282 | May Use |
| PX 486 | 19901127 | Letter to McMullen from Bangert encl. Projections or RVSB, FSB - 12/90-12/93 | H&R-BX64-00443 - H&R-BX64-00446 | May Use |
| PX 486A | 19901128 | Letter from H. Holland to S. Linehan FDIC re: Current Projections for RVSB, FSB | EHO010 0024 - EHO010 0024 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 487 | 19901130 | Internal Financial Statement - RVSB - November 30, 1990 | H&R-BX65-00626 - H&R-BX65-00634 | Will Use |
| PX 487A | 19901130 | Memo to RVSB, FSB/RVSB from R. Pikus re: Special Board Meeting/Review of Recent Safety and Soundness Examination | H&R-B44-1465 - H&R-B44-1472 | Will Use |
| PX 487B | 19901130 | Overview - RVSB, FSB as of November 30, 1990 | H&R-B51-1818 - H&R-B51-1835 | May Use |
| PX 488 | 19901130 | Internal Financial Statement - RVSB, FSB - November 30, 1990 | H&R-BX65-00617 - H&R-BX65-00623 | Will Use |
| PX 489 | 19901200 | Thrift Financial Report (OTS) - RVSB, FSB - December 1990 | H&R-BX70-2673 - H&R-BX70-2701 | Will Use |
| PX 490 | 19901200 | Thrift Financial Report (OTS) (Quarterly) - RVSB, FSB - December 1990 | WON019 0180 - WON0190 0201 | Will Use |
| PX 490A | 19901212 | Letter from E. Fritz to G. Richardson re: Wired Amount of $144,952.08 from FDIC to RVSB, FSB | EHO011 0178 - EHO011 0178 | May Use |
| PX 491 | 19901219 | Minutes - RVSB Board of Directors and RVSB, FSB Executive Committee | H&R-B02-00551 - H&R-B02-00553 | May Use |
| PX 492 | 19901226 | Letter from E. Fritz to G. Richardson re: Quarterly Report Check $3,331.87 | EHO009 0384 - EHO009 0384 | May Use |
| PX 493 | 19901231 | Consolidated Financial Statements - RVSB, FSB - December 31, 1990 and 1989 | H&R-BX66-00062 - H&R-BX66-00093 | May Use |
| PX 494 | 19901231 | Overview - RVSB as of December 31, 1990 | H&R-B02-00619 - H&R-B02-00647 | Will Use |
| PX 495 | 19901231 | Internal Financial Statement - RVSB - December 1990 | H&R-BX65-00655 - H&R-BX65-00660 | Will Use |
| PX 496 | 19901231 | Overview - RVSB, FSB as of December 31, 1991 | H&R-B02-00649 - H&R-B02-00682 | Will Use |
| PX 497 | 19901231 | Internal Financial Statements - RVSB, FSB - December 1990 | H&R-B02-00572 - H&R-B02-00578 | Will Use |
| PX 498 | 19901231 | RVSB, FSB Pro Forma Financial Statements - Rock Falls, Peoria and Combined | H&R-B44-1333 - H&R-B44-1343 | May Use |
| PX 499 | 19901231 | OTS Selected Asset and Liability Pricing Tables - December 31, 1990 | HO-OTS 0017591 - HO-OTS 0017619 | May Use |
| PX 499A | 19901231 | Portfolio Activity Report - RVSB - December 31, 1990 | H&R-B02-00629 - H&R-B02-00629 | May Use |
| PX 499B | 19901231 | U.S. Corporation Income Tax Return - RVSB, FSB - 1990 | HO-KPMG 004119 - HO-KPMG 004197 | Will Use |
| PX 500 | 19910000 | The S & L Debacle: Public Policy Lessons for Banks and Thrift Regulation by L. White; Chapter 5 | | May Use |
| PX 501 | 19910100 | Thrift Financial Report (OTS) - RVSB, FSB - January 1990 | H&R-BX70-2702 - H&R-BX70-2718 | Will Use |
| PX 502 | 19910114 | FDIC letter from J. Meyer to H. Holland re: RVSB, FSB's Discounted Redemption of 50,000 Shares of Class A Preferred Stock | H&R-B30-00230 - H&R-B30-00232 | May Use |
| PX 503 | 19910121 | Business Plan for RVSB, FSB dated January 21, 1991 | WON107 1499 - WON107 1521 | Will Use |
| PX 503B | 19910121 | KPMG Opinion re: Merger of RVSB and RVSB, FSB | HO-KPMG 001410 - HO-KPMG 001411 | Will Use |
| PX 504 | 19910122 | Letter to S. Bangert from KPMG re: Tax Opinion concerning RVSB/RVSB, FSB Merger | H&R-B14-1724 - H&R-B14-1734 | May Use |
| PX 505 | 19910123 | Memorandum from USAA Corporate Counsel | H&R-B07-00659 - H&R-B07-00690 | May Use |
| PX 505B | 19910228 | Internal Financial Statement - RVSB, FSB - February 1991 | H&R-BX68-00908 - H&R-BX68-00914 | Will Use |
| PX 506 | 19910131 | Internal Financial Statement - RVSB - January 1991 | H&R-BX68-00174 - H&R-BX68-00181 | Will Use |
| PX 507 | 19910131 | Internal Financial Statement - RVSB, FSB - January 1991 | H&R-BX68-00166 - H&R-BX68-00172 | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 507A | 19910000 | RVSB, FSB 1991 Business Plan/Return on Capital Analysis | H&R-B02-00608 - H&R-B02-00612 | Will Use |
| PX 508 | 19910200 | Modernizing the Financial System, Recommendations for Safer, More Competitive Banks (Dept. of the Treasury, Feb. 1991) | | May Use |
| PX 509 | 19910200 | OTS Thrift Financial Report for RVSB, FSB - February 1990 | H&R-BX70-2719 - H&R-BX70-2735 | Will Use |
| PX 510 | 19910213 | Letter from G. Masa to S. Brafman re: Review of RVSB-RVSB, FSB Merger Application | WON107 0036 - WON107 0037 | May Use |
| PX 511 | 19910215 | American Nat'l Bank Internal Credit Management Reports | HO1001 0011 - HO1001 0014 | May Use |
| PX 512 | 19910221 | Letter from S. Bangert to L. Ferries re: Updated Projections for the Merged River Valley Savings Bank with enclosures | WON107 1612 - WON107 1653 | May Use |
| PX 513 | 19910228 | Internal Financial Statement - RVSB - February 1991 | H&R-BX68-00916 - H&R-BX68-00923 | Will Use |
| PX 514 | 19910123 | Minutes - RVSB and RVSB, FSB Boards of Directors | H&R-B02-00455 - H&R-B02-00464 | May Use |
| PX 514A | 19910228 | RVSB, FSB Internal Financial Statements - February 1991 | H&R-BX68-00907 - H&R-BX68-00914 | May Use |
| PX 515 | 19910300 | Quarterly Comparison of Income Statements - RVSB, FSB and RVSB (March 1991 Post-Merger Financial Statement attached) | H&R-B44-1303 - H&R-B44-1305 | Will Use |
| PX 516 | 19910300 | Thrift Financial Report (OTS) - RVSB, FSB - March 1991 | H&R-BX70-2736 - H&R-BX70-2771 | Will Use |
| PX 516A | 19910123 | RVSB, FSB Investment Committee Meeting Minutes - January 23, 1991 | H&R-B2-2744 - H&R-B2-2744 | May Use |
| PX 517 | 19910300 | Thrift Financial Report (OTS) - RVSB, FSB Quarterly Docket Print - March 1991 | WON019 0158 - WON019 0179 | Will Use |
| PX 518 | 19910314 | USAA Memorandum | H&R-B07-726 - H&R-B07-732 | May Use |
| PX 519 | 19910319 | Consulting Services Agreement between Laurence Barr & Co., Ltd and RVSB, FSB | H&R-B44-1443 - H&R-B44-1443 | Will Use |
| PX 520 | 19910319 | FSLIC Resolution Fund Securities Portfolio for RVSB, FSB | CHO006 0024 - CHO006 0043 | Will Use |
| PX 521 | 19910325 | OTS Cover Letter from L. Ferries to RVSB, FSB Board of Directors attaching March 25, 1991 Supervisory Agreement between OTS and RVSB, FSB | H&R-B04-1276 - H&R-B04-1289 | Will Use |
| PX 522 | 19910325 | OTS Memorandum from P. Gerbick, J. Uson and B. Goel to S. Brafman re: Application for Charter Conversion of River Valley Savings Bank Rock Falls, IL and its Merger into River Valley Savings Bank of Peoria, Il | WON108 0032 - WON108 0039 | Will Use |
| PX 523 | 19910325 | Letter to A. Brody from OTS (Brafman) re: Review of Application of Merger for the Two River Valleys | H&R-SE-B81-0322 - H&R-SE-B81-0325 | May Use |
| PX 523A | 19910220 | Minutes - RVSB Board of Directors and RVSB, FSB Executive Committee | H&R-B02-01031 - H&R-B02-01035 | May Use |
| PX 524 | 19910325 | Minutes - RVSB, FSB Board of Directors | H&R-B2-2712 - H&R-B2-2715 | May Use |
| PX 525 | 19910326 | Letter to L. Ferries from S. Bangert re: Overview of Projected RVSB, FSB Capital Position | H&R-BX62-002045 - H&R-BX62-002045 | May Use |
| PX 526 | 19910328 | Redemption Agreement between RVSB, FSB and FDIC as Manager of the FRF | H&R-BX60-00520 - H&R-BX60-00590 | Will Use |
| PX 527 | 19910329 | Letter from A. Brody to R. Foley Re: Redemption of Class A Preferreed Stock by RVSB, FSB | H&R-B30-00005 - H&R-B30-00021 | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 528 | 19910326 | RTC Memorandum to Roelle through Wright from Creedon re: Retirement of the FSLIC Preferred Stock | CHO006 0012 - CHO006 0021 | Will Use |
| PX 529 | 19910329 | Estimating the Value of Deposit Inusrance, A Study by The Office of Economic analysis, Securities Commission | | May Use |
| PX 530 | 19910331 | OTS Selected Asset and Liability Pricing Tables - March 31, 1991 | HO-OTS-0017562 - HO-OTS-0017590 | May Use |
| PX 531 | 19910331 | Internal Financial Statement - RVSB - March 31, 1991 | H&R-BX64-01750 - H&R-BX64-01755 | May Use |
| PX 532 | 19910331 | Letter from R. Pikus to L. Ferries re: Valuation Allowance | WON374 1002 - WON374 1007 | May Use |
| PX 533 | 19910410 | Minutes - RVSB, FSB Executive Committee | H&R-B2-2741 - H&R-B2-2743 | May Use |
| PX 534 | 19910415 | Letter to E. Fritz from H. Holland re: Analysis of Home, Republic and Peoria Assistance Agreements | H&R-B39-986 - H&R-B39-989 | Will Use |
| PX 535 | 19910419 | Memo to RVSB, FSB from S. Vranes re: Revised Interest Rate Risk and Investment Policies | H&R-B40-680 - H&R-B40-725 | May Use |
| PX 536 | 19910424 | Minutes - RVSB, FSB Board of Directors | H&R-B02-00850 - H&R-B02-00854 | May Use |
| PX 537 | 19910331 | Overview - RVSB, FSB as of March 31, 1991 | H&R-B2-2808 - H&R-B2-2844 | May Use |
| PX 538 | 19910430 | Internal Financial Statement - RVSB, FSB - April 30, 1991 | H&R-B02-00859 - H&R-B02-00868 | May Use |
| PX 539 | 19910500 | RVSB, FSB Management Reports - May 1991 Summary and Analysis | H&R-B02-00802 - H&R-B02-00804 | May Use |
| PX 540 | 19910506 | Memo to G. Comizio, D. Sjogren from S. Brafman re: Application for Sale/Purchase of Branches | WON107 0244 - WON107 0250 | May Use |
| PX 541 | 19910508 | Minutes - RVSB Executive Committee Meeting - May 8, 1991 | H&R-BX68-00872 - H&R-BX68-00874 | May Use |
| PX 542 | 19910517 | Memo from L. Viitala to E. Fritz re: Proposed Termination of the Assistance Agreements | FHO001 0066 - FHO001 0070 | May Use |
| PX 543 | 19910522 | Minutes - RVSB, FSB Executive Committee | WON333 0789 - WON333 0792 | May Use |
| PX 544 | 19910522 | Overview - RVSB, FSB as of April 30, 1991 | H&R-B02-00903 - H&R-B02-00925 | Will Use |
| PX 545 | 19910523 | Letter from M. Turner to B. Daniels re: Comments on Proposed Holding Co. for RVSB, FSB | H&R-BX64-01457 - H&R-BX64-01457 | Will Use |
| PX 546 | 19910528 | Transmittal Letter from G. Masa to RVSB, FSB Board of Directors re: August 18, 1990 FDIC Report of Examination | H&R-BX56-01474 - H&R-BX56-01477 | May Use |
| PX 547 | 19910531 | Portfolio Overview - RVSB, FSB for month ending May 31, 1991 | H&R-B02-00817 - H&R-B02-00818 | May Use |
| PX 548 | 19910531 | Internal Financial Statement - RVSB, FSB - May 1991 | H&R-BX68-00602 - H&R-BX68-00608 | Will Use |
| PX 549 | 19910000 | RVSB, FSB Capital Ratio Computations (Post-Merger - OTS Agreement) | H&R-BX56-01415 - H&R-BX56-01415 | May Use |
| PX 549A | 19910331 | Internal Financial Statement - RVSB - March 1991 | H&R-BX64-01750 - H&R-BX64-01755 | Will Use |
| PX 550 | 19910531 | Overview - RVSB, FSB as of June 19, 1991 | H&R-B02-00815 - H&R-B02-00848 | Will Use |
| PX 551 | 19910320 | Minutes - RVSB Board of Directors and RVSB, FSB Executive Committee | H&R-B2-2691 - H&R-B2-2694 | May Use |
| PX 552 | 19910329 | FASB Interpretation No. 9 | | May Use |
| PX 553 | | REMOVED - DUPLICATE | | |
| PX 554 | 19910331 | OTS Selected Asset and Liability Pricing Tables - March 31, 1991 | HO-OTS 0017562 - HO-OTS 0017590 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 554A | 19910331 | Thrift Financial Report - RVSB, FSB - March 1991 | H&R-BX62-01034 - H&R-BX62-01069 | May Use |
| PX 555 | 19910331 | RVSB, FSB Internal Financial Statement and Capital Ratio Analysis - March 1991 | H&R-B44-1306 - H&R-B44-1317 | Will Use |
| PX 556 | | REMOVED - DUPLICATE | WON374 1002 - WON074 1007 | |
| PX 557 | | REMOVED - DUPLICATE | | |
| PX 558 | | REMOVED - DUPLICATE | H&R-B40-680 - H&R-B40-725 | |
| PX 559 | 19910423 | Quarterly Comparison of Income Statements - RVSB, FSB and RVSB (March 1991 Post-Merger Financial Statement attached) (revised) | H&R-B25-1767 - H&R-B25-1768 | Will Use |
| PX 560 | | REMOVED - DUPLICATE | H&R-B2-2808 - H&R-B2-2844 | |
| PX 561 | 19910424 | Minutes - RVSB, FSB Board of Directors | H&R-B02-00850 - H&R-B02-00854 | May Use |
| PX 562 | 19910426 | Letter to P. Gerbick from A.W. Brody re: Conversion of RVSB to Federally-Chartered Stock Savings Bank and Merger into RVSB, FSB | H&R-B39-00592 - n/a | May Use |
| PX 563 | | REMOVED - DUPLICATE | H&R-B02-00859 - H&R-B02-00868 | |
| PX 564 | 19910430 | H. Ross, Statement of Financial Condition at April 30, 1991 | HO1001 0101 - HO1001 0101 | May Use |
| PX 565 | 19910325 | Minutes - RVFSB Board of Directors | H&R-B30-00314 - H&R-B30-00318 | May Use |
| PX 567 | | REMOVED - DUPLICATE | WON107 0244 - WON107 0250 | |
| PX 568 | 19910508 | Minutes - RVSB, FSB Executive Committee | H&R-BX68-00872 - H&R-BX68-00874 | May Use |
| PX 569 | 19910415 | RVSB, FSB letter from H. Holland to E. Fritz re: Settlement of the Home, Republic and Peoria Assistance Agreements | FHO001 0071 - FHO001 0074 | May Use |
| PX 570 | | REMOVED - DUPLICATE | FHO001 0066 - FHO001 0070 | |
| PX 571 | | REMOVED - DUPLICATE | | |
| PX 572 | 19910600 | Thrift Financial Report (OTS) - RVSB, FSB - Quarter of June 1991 | WON019 0135 - WON019 0157 | Will Use |
| PX 573 | 19910630 | Internal Financial Statement - RVSB, FSB - June 30, 1991 | H&R-BX56-01450 - H&R-BX56-01460 | May Use |
| PX 574 | 19910602 | Letter from M. Turner to L. Lavender re: Revised Projection for Proposed Holding Company of RVSB, FSB | H&R-BX64-01409 - H&R-BX64-01409 | Will Use |
| PX 575 | 19910605 | Minutes - RVSB, FSB Executive Committee | H&R-BX56-01434 - H&R-BX56-01435 | May Use |
| PX 576 | 19910612 | Minutes - RVSB, FSB Executive Committee | H&R-BX56-01429 - H&R-BX56-01433 | May Use |
| PX 577 | 19910612 | Minutes - RVSB, FSB Executive Committee | WON333 0795 - WON333 0796 | May Use |
| PX 578 | 19910618 | RTC Memo from J. McConkey to A. James and L. Slonaker re: River Valley Case No. 336, 337 and 391 Cost Test Analysis and Proposal to Terminate Assistance Agreements | FHO001 0139 - FHO001 0146 | May Use |
| PX 579 | 19910619 | Minutes - RVSB, FSB Executive Committee | H&R-BX56-01427 - H&R-BX56-01428 | May Use |
| PX 580 | 19910620 | Letter of Intent to J. Wright re: Purchase of SAFSB | H&R-BX61-01146 - H&R-BX61-01152 | May Use |
| PX 581 | 19910620 | Letter from S. Bangert to L. Ferries re: Denial of Request to pay Preferred Stock Dividends to ANB | H&R-B55-00357 - H&R-B55-00358 | May Use |
| PX 582 | 19910625 | Memorandum to Senior Committee on Management and Disposition of Assets re: SASA Receivership/Authorization to Sell Stock of SAFSB | EHO001 0004 - EHO0001 0016 | Will Use |
| PX 583 | 19910630 | Internal Financial Statements - RVSB, FSB - June 30, 1991 | H&R-BX68-00975 - H&R-BX68-00982 | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 584 | 19910630 | OTS Selected Asset and Liability Pricing Tables - June 30, 1991 | HO-OTS 0017522 - HO-OTS 0017561 | May Use |
| PX 585 | 19910710 | Minutes - RVSB, FSB Executive Committee | H&R-BX56-01425 - H&R-BX56-01426 | May Use |
| PX 586 | 19910712 | Memo from J. McConkey to W. Roelle through M. Creedon and G. Stanton regarding RVSB, FSB Proposed Early Termination of Assistance Agreements | CHO006 0003 - CHO006 0011 | Will Use |
| PX 587 | 19910715 | Minutes of RVSB, FSB Asset Classification Committee Meeting | H&R-BX56-01443 - H&R-BX56-01445 | Will Use |
| PX 588 | 19910717 | Minutes - RVSB, FSB Executive Committee | H&R-B02-2654 - H&R-B02-2656 | May Use |
| PX 589 | 19910718 | RTC Letter from J. McConkey to H. Holland re: Basic Terms and Conditions in connection with Early Termination of Assistance Agreements | FHO004 0726 - FHO004 0728 | May Use |
| PX 590 | 19910724 | Minutes - RVSB, FSB Joint Meeting of the Board of Directors and Shareholders | H&R-B02-00699 - H&R-B02-00703 | May Use |
| PX 591 | 19910724 | Overview - RVSB, FSB as of June 30, 1991 | H&R-B2-2918 - H&R-B2-2963 | May Use |
| PX 592 | 19910730 | Background Memo re: Formation of River Valley Holdings, Inc. for the Purchase of RVSB, FSB | HO1001 0277 - HO1001 0280 | May Use |
| PX 593 | 19910730 | Memo to S. Bangert, H. Holland, H. Ross from ANB re: $7,000,000 Loan Commitment | H&R-B3-1137 - H&R-B3-1140 | May Use |
| PX 594 | 19910731 | Internal Financial Statements - RVSB, FSB - July 31, 1991 | H&R-BX68-00122 - H&R-BX68-00129 | Will Use |
| PX 595 | 19910805 | Investigation Memo re: Financial Performance of RVSB, FSB for the 6 Months Ending June 30, 1991 | HO1001 0283 - HO1001 0285 | May Use |
| PX 596 | 19910807 | Minutes - RVSB, FSB Executive Committee | H&R-B02-00696 - H&R-B02-00698 | May Use |
| PX 597 | 19910807 | H. Ross, Personal Financial Analysis | HO1001 0217 - HO1001 0217 | May Use |
| PX 598 | 19910812 | Letter from C.B. Daniels to L. Lavender to S. Bangert, H. Holland and H. Ross re: Terms and Conditions of ANB Financing Commitment | H&R-B03-00506 - H&R-B03-00509 | Will Use |
| PX 599 | 19910814 | Settlement Agreement among RVSB, FSB, Holland, Ross and FDIC as Manager of the FRF | EHO008 0133 - EHO008 0156 | May Use |
| PX 599A | 19910815 | H. Holland Financial Statement | H&R-B56-00495 - H&R-B56-00495 | May Use |
| PX 599B | 19910430 | Biographical and Financial Report by H. Ross | H&R-B56-00507 - H&R-B56-00507 | May Use |
| PX 599C | 19910818 | Biographical and Financial Report of H. Ross | H&R-B56-00508 - H&R-B56-00508 | May Use |
| PX 600 | 20010702 | Expert Report and Declaration of Dr. Homer J. Holland | | May Use |
| PX 600A | 20010702 | Expert Report and Delcration of Homer J. Holland - Exhibit A: List of Documents | | Will Use |
| PX 600B | 20010702 | Expert Report and Declaration of Homer J. Holland - Exhibit B: Capital Ratios | | Will Use |
| PX 600C | 20010702 | Expert Report and Delcration of Homer J. Holland - Exhibit C: Our Approach to Capital market Investing | | Will Use |
| PX 600D | 20010702 | Expert Report and Delcration of Homer J. Holland - Exhibit D: Calculation of Lost Profits from Balance Sheet Growth | | Will Use |
| PX 600E | 2010702 | Expert Report and Delcration of Homer J. Holland - Exhibit E (Revised): First Banks' Valuation of Tax Benefits | | Will Use |
| PX 601 | 20010727 | Corrected Expert Report and Declaration of Dr. Homer J. Holland | | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 601A | 20010727 | Corrected Expert Report and Declaration of Dr. Homer J. Holland - Exhibit A: List of Documents | | Will Use |
| PX 601B | 20010727 | Corrected Expert Report and Declaration of Dr. Homer J. Holland - Exhibit B: Capital Ratios | | Will Use |
| PX 601C | 20010727 | Corrected Expert Report and Declaration of Dr. Homer J. Holland - Exhibit C: Our Approach to Capital Market Investing | | Will Use |
| PX 601D | 20010727 | Corrected Expert Report of Dr. Homer Holland - Exhibit D: Calculation of Lost Profits from Balance Sheet Growth | | Will Use |
| PX 601E | 20010727 | Corrected Expert Report and Declaration of Dr. Homer J. Holland - Exhibit E: First Banks' Valuation of Tax Benefits | | Will Use |
| PX 602 | 20031200 | First Supplemental Expert Report and Declaration of Dr. Homer J. Holland | | Will Use |
| PX 602A | 20031200 | First Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Table 3A: Lost deposits and Other Borrowings from Foregone Growth | | Will Use |
| PX 602B | 20031200 | First Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Table 4A: Lost Profits from Shrinkage and Foregone Growth | | Will Use |
| PX 602C | 20031200 | First Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Table 8A: River Valley with Growth and SAFSB Balance Sheet with CRC | | Will Use |
| PX 603 | 20050218 | Second Supplemental Expert Report and Declaration of Dr. Homer J. Holland | | Will Use |
| PX 603A | 20050218 | Second Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Exhibit A: List of Documents Considered | | Will Use |
| PX 604 | 20050222 | Corrected Second Supplemental Expert Report and Declaration of Dr. Homer J. Holland | | May Use |
| PX 604A | 20050222 | Corrected Second Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Exhibit A: List of Documents Condsidered | | Will Use |
| PX 605 | 20070601 | Third Supplemental Expert Report and Declaration of Dr. Homer J. Holland | | May Use |
| PX 605A | 20070601 | Third Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Exhibit A: Additional Material Condsidered | | Will Use |
| PX 605B | 20070601 | Third Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Exhibit B: First Bank Capital Schedule | | Will Use |
| PX 605C | 20070601 | Third Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Exhibit C: Sub-Debt Phase-Out | | Will Use |
| PX 605D | 20070601 | Third Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Exhibit D: First Bank Replacement Capital Schedule | | Will Use |
| PX 605E | 20070601 | Third Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Exhibit E: Retained Earnings Capital Replacing Contractual Capital/Capital Credits | | Will Use |
| PX 605F | 20070601 | Third Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Exhibit F: First Bank Total Damages from Capital Credits | | Will Use |
| PX 605G | 20070601 | Third Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Exhibit G: Retained Earnings Capital Replacing Contractual Capital/Goodwill | | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 605H | 20070601 | Third Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Exhibit H: First Bank Total Damages from Goodwill | | Will Use |
| PX 605I | 20070601 | Third Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Exhibit I: Retained Earnings Capital Replacing Contractual capital $4.6 MM Sub-Debt | | Will Use |
| PX 605J | 20070601 | Third Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Exhibit J: First Bank Total Damages: $4.6M Sub-Debt | | Will Use |
| PX 605K | 20070601 | Third Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Exhibit K: Retained Earnings and Preferred Stock Replacing Contractual Capital $2M Sub-Debt | | Will Use |
| PX 605L | 20070601 | Third Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Exhibit L: First Bank Total Damages: $2M Sub-Debt | | Will Use |
| PX 605M | 20070601 | Third Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Exhibit M: Retained Earnings and Preferred Stock Replacing Contractual Capital | | Will Use |
| PX 605N | 20070601 | Third Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Exhibit N: First Bank Total Damages | | Will Use |
| PX 605O | 20070601 | Third Supplemental Expert Report and Declaration of Dr. Homer J. Holland - Exhibit O: First Bank Damages Summary | | Will Use |
| PX 606 | 20010702 | Expert Report and Declaration of Dr. Neil B. Murphy | | May Use |
| PX 606A | 20010702 | Expert Report and Declaration of Dr. Neil B. Murphy - Table 1: Cost of Replacing Subordinated Debt with Preferred Stock | | Will Use |
| PX 606B | 20010702 | Expert Report and Declaration of Dr. Neil B. Murphy - Tabke 2: FSLIC Preferred | | Will Use |
| PX 606C | 20010702 | Expert Report and Declaration of Dr. Neil B. Murphy - Table 3: Replacement of Goodwill with Preferred | | Will Use |
| PX 606D | 20010702 | Expert Report and Declaration of Dr. Neil B. Murphy - Table 4: Replacement of Capital Credit with Prefererd | | Will Use |
| PX 606E | 20010702 | Expert Report and Declaration of Dr. Neil B. Murphy - Table 5: Replacement Cost of Capital Summary | | Will Use |
| PX 606F | 20010702 | Expert Report and Declaration of Dr. Neil B. Murphy - Table 6: Replacement Cost of Capital Summary | | Will Use |
| PX 606G | 20010702 | Expert Report and Declaration of Declaration of Dr. Neil B. Murphy - Table Replacement Cost of Capital Summary - Value of Remaining Regulatory Capital to First Banks | | Will Use |
| PX 606H | 20010702 | Expert Report and Declaration of Declaration of Dr. Neil B. Murphy - Curriculum Vita | | Will Use |
| PX 606I | 20010702 | Expert Report and Declaration of Declaration of Dr. Neil B. Murphy - Materials Considered | | Will Use |
| PX 607 | 20031218 | First Supplemental Expert Report and Declaration of Dr. Neil B. Murphy | | Will Use |
| PX 607A | 20031218 | First Supplemental Expert Report and Declaration of Dr. Neil B. Murphy - Table 3a: Replacement of Goodwill with Prefererred | | Will Use |
| PX 607B | 20031218 | First Supplemental Expert Report and Declaration of Dr. Neil B. Murphy - Table 7a: Replacement Cost of Capital Summary - Value of Remaining Regulatory Capital to First Banks | | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 608 | 19910831 | RTC Status Report to the Congress - Review of 1988-1989 FSLIC Assistance Agreements | H&R-BX63-00026 - H&R-BX63-00051 | Will Use |
| PX 609 | 19910831 | Overview - RVSB, FSB as of August 31, 1991 | H&R-B02-00767 - H&R-B02-00785 | May Use |
| PX 609A | 19910828 | Letter to L. Ferries from RVSB, FSB Board of Directors re: $2 Million Dollar Capital Infusion | H&R-B55-00420 - H&R-B55-00421 | Will Use |
| PX 610 | 19910831 | Internal Financial Statement/Balance Sheet and Capital Ratio Analysis - RVSB, FSB - August 31, 1991 | H&R-B02-00728 - H&R-B02-00734 | Will Use |
| PX 611 | 19910900 | Thrift Financial Report (OTS) - RVSB, FSB - September 1991 | WON019 0076 - WON019 0113 | Will Use |
| PX 612 | | Expert Witness Report by S. Lynn Stokes | | May Use |
| PX 612A | | Expert Report by S. Lynn Stokes - Biographical Information | | Will Use |
| PX 612B | | Expert Report by S. Lynn Stokes - Materials Considered | | Will Use |
| PX 612C | | Expert Report by S. Lynn Stokes - Exhibit 3: Analysis of NOLs by Company and Year of Expiration | | Will Use |
| PX 612D | | Expert Report by S. Lynn Stokes - Exhibit 4: Analysis of NOL's by Company and Year Created | | Will Use |
| PX 612E | | Expert Report by S. Lynn Stokes - Exhibit 5: Analysis of NOLs Available, Used and Expired | | Will Use |
| PX 612F | | Expert Report by S. Lynn Stokes - Exhibit 6: RVSB NOLs - 12/31/93 | | Will Use |
| PX 612G | | Expert Report by S. Lynn Stokes - Exhibit 7: RVHI Preliminary Summary of Tax Attributes | | Will Use |
| PX 612H | | Expert Report by S. Lynn Stokes - Exhibit 8: Attachment to Form 1120 - Statement Regarding Reverse Acquisition | | Will Use |
| PX 612I | | Expert Report by S. Lynn Stokes - Exhibit 9: Distributions to the Western Capital Shareholders | | Will Use |
| PX 612J | | Expert Report by S. Lynn Stokes - Exhibit 10: Analysis of Schedule M-1 of WCHI's U.S. Corporate Income Tax Return Form 1120 for the Years 92-94 | | Will Use |
| PX 612K | | Expert Report by S. Lynn Stokes - Exhibit 11: Summary of NOLs Available through 12/31/93 | | Will Use |
| PX 612L | | Expert Report by S. Lynn Stokes - Exhibit 12: RVSB, FSB November 1994 Financial Statements | | Will Use |
| PX 612M | | Expert Report by S. Lynn Stokes - Exhibit 13: Example fo How the Section 382 Limitation Would Work | | Will Use |
| PX 613 | 19910906 | Letter from L. Ferries to RVSB, FSB BOD re: Application to Form Holding Company | H&R-BX68-00548 - H&R-BX68-00548 | May Use |
| PX 614 | 19910920 | OTS Letter to A.W. Brody from V. Comizio re: Regulatory Approval for Formation of RVHI | H&R-B55-424A - H&R-B55-0425 | May Use |
| PX 615 | 19910925 | $7,000,000 Term Loan from American National Bank to River Valley Holdings, Inc. | H&R-B04-1000 - H&R-B04-1103 | Will Use |
| PX 615A | 19910822 | Letter from L. Ferries to RVSB, FSB BOD Requiring $2,000,000 Capital Infusion | H&R-B55-00419 - H&R-B55-00419 | May Use |
| PX 616 | 19910925 | Minutes - RVSB, FSB Board of Directors | H&R-BX68-00418 - H&R-BX68-00422 | May Use |
| PX 617 | 19910930 | SAFSB Mark-to-Market Report | WON034 0962 - WON034 0965 | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 618 | 19910930 | OTS Asset and Liability Price Tables - September 30, 1991 | HO-OTS 0017478 - HO-OTS 0017520 | May Use |
| PX 619 | 19910930 | Internal Financial Statement - RVSB, FSB - September 30, 1991 | H&R-BX68-00486 - H&R-BX68-00492 | Will Use |
| PX 620 | 19910930 | Consolidated Financial Statements - SAFSB - September 30, 1991 | H&R-SAFSB-B88-0035 - H7R-SAFSB-B88-0057 | May Use |
| PX 621 | 19910930 | KPMG Memo re: RVSB, FSB Planning Meeting | HO-KPMG 001338 - HO-KPMG 001356 | May Use |
| PX 622 | 19911000 | RVSB, FSB Overview as of September 30, 1991 | H&R-B02-00425 - H&R-B02-00451 | May Use |
| PX 623 | 19911026 | Report of Examination (FDIC) - RVSB, FSB - October 26, 1991 | H&R-BX63-000129 - H&R-BX63-000227 | May Use |
| PX 624 | | REMOVED - DUPLICATE | | |
| PX 625 | 19911028 | Report of Examination (OTS) - RVSB, FSB - October 28, 1991 | H&R-BX63-00052 - H&R-BX63-00126 | May Use |
| PX 626 | 19911028 | Examination Report Workpapers re: RVHI | WON464 1414 - WON464 1415 | May Use |
| PX 627 | 19911030 | Minutes - RVSB, FSB - Executive Committee | H&R-BX68-00416 - H&R-BX68-00417 | May Use |
| PX 628 | 19911031 | Internal Financial Statement - RVSB. FSB - October 31, 1991 | H&R-BX68-00424 - H&R-BX68-00430 | Will Use |
| PX 629 | 19911101 | Deferred Compensation Agreement between River Valley Holdings and Steven Bangert | H&R-B03-00277 - H&R-B03-00278 | May Use |
| PX 629A | 19911101 | Option Agreement by and among Holland, Ross, and Bangert | H&R-B03-00239 - H&R-B03-00244 | May Use |
| PX 630 | 19911107 | Thrift Financial Report (OTS) - RVSB, FSB Interest Rate Risk Exposure Report - September 1991 | WON034 1314 - WON034 1324 | Will Use |
| PX 631 | 19911120 | Minutes - RVSB, FSB Board of Directors | H&R-B03-00126 - H&R-B03-00130 | May Use |
| PX 632 | 19911130 | Internal Financial Statement - RVSB, FSB - November 30, 1991 | H&R-BX68-00389 - H&R-BX68-00395 | Will Use |
| PX 633 | 19911217 | Stock purchase Agreement by and between RTC and San Antonio Federal Financial Corp. | H&R-BX61-00787 - H7R-BX61-00819 | May Use |
| PX 634 | 19911218 | Termination Agreement by and among FDIC, RTC, Metropolitan Fed. Bank and Metropolitan Financial Corporation | H&R-FB-MSJ 0001 - H&R-FB-MSJ 0055 | Will Use |
| PX 635 | 19911218 | Minutes - RVSB, FSB Executive Committee | H&R-B3-1308 - H&R-B3-1310 | May Use |
| PX 636 | 19911227 | Letter from G. Rich to S. Bangert re: Proposed Financial Advisory Transaction between RVBS, FSB and BEI Golembe | H&R-B55-00449 - H&R-B55-00450 | May Use |
| PX 637 | | REMOVED - DUPLICATE | HO-KPMG 002695 - HO-KPMG 002695 | |
| PX 638 | 19911231 | Internal Financial Statement - RVSB, FSB - December 1991 | H&R-BX68-00357 - H&R-BX68-00363 | Will Use |
| PX 639 | 19911231 | Interest Rate Sensitivity Analysis - RVSB, FSB - December 31, 1991 | H&R-B03-00131 - H&R-B03-00144 | May Use |
| PX 640 | 19911231 | U.S. Corporation Income Tax Return - RVHI - 1991 | HO-KPMG 002640 - HO-KPMG 002783 | Will Use |
| PX 641 | 19990303 | WCHI 1999 Tax Return Form 1120S (March) | H&R WCTX98 069 - H&R WCTX98 135 | Will Use |
| PX 642 | 19911231 | Consolidated Financial Statements - RVSB, FSB -December 31, 1991 and 1990 | H&R-BX66-00094 - H&R-BX66-00128 | Will Use |
| PX 643 | 19911231 | Consolidated Financial Statements - RVHI - December 31, 1991 and 1990 | H&R-B03-00676 - H&R-B03-00710 | Will Use |
| PX 644 | 19911231 | Tax Return - WCHI 1999 U.S. Income Tax Return for EsTates and Trusts | H&R WCTX99 001 - H&R WCTX99 043 | Will Use |
| PX 645 | 19911231 | OTS Asset and Liability Price Tables - December 31, 1991 | HO-OTS 0017419 - HO-OTS 0017477 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 646 | 19911231 | Overview - RVSB, FSB as of December 31, 1991 | H&R-BX68-00310 - H&R-BX68-00315 | May Use |
| PX 647 | 19920000 | Barth, Page and Brumbaugh, Pitfalls in Using Market Prices to Assess the Financial Condition of Depository Institutions, 5 J. Real Estate Fin. and Econ. 151-166 (1992) | | May Use |
| PX 648 | 19920000 | Shareholders' Agreement by and among RVHI, Holland, Ross, Bangert and Kipnis | H&R-B3-1234 - H&R-B3-1245 | May Use |
| PX 649 | 19920000 | Business Plan RVSB, FSB - 1992 | FHO013 1814 - FHO013 1900 | Will Use |
| PX 649A | 19920000 | San Antonio Federal Business Plan | H&R-B47-00868 - H&R-B47-00904 | May Use |
| PX 650 | 19920115 | Letter from B. Daniels to H. Holland, S. Bangert re: ANB Financing Commitment | H&R-B55-00473 - H&R-B55-00477 | May Use |
| PX 651 | 19920115 | Letter from B. Daniels to S. Bangert, H. Holland and H. Ross re: Term sheet for Financing Commitment for River Valley Holdings, Inc. | H&R-B03-00147 - H&R-B03-00149 | May Use |
| PX 652 | 19920115 | Letter from B. Daniels to S. Bangert, H. Holland and H. Ross re: Terms Sheet for Financing Commitment to WCHI | H&R-B03-00152 - H&R-B03-00154 | May Use |
| PX 653 | | REMOVED - DUPLICATE | | |
| PX 654 | 19920115 | Minutes - RVSB, FSB Executive Committee | H&R-BX68-00285 - H&R-BX68-00286 | May Use |
| PX 655 | 19920117 | Letter from S. Goldstein to S. Bangert re: Confirmation of Engagement of BEI Golembe by RVSB, FSB as Advisor in the Sale of Eight Offices | H&R-B56-02542 - H&R-B56-02544 | May Use |
| PX 656 | 19920117 | FDIC Securities Activities Bulletin re: Revised Policy Statement on Selecting Securities Dealers, Establishing Prudent Investment Policies and Strategies | H&R-B03-00173 - H&R-B03-00193A | Will Use |
| PX 657 | 19920122 | Minutes - RVSB, FSB Board of Directors | FHO012 2495 - FHO012 2501 | Will Use |
| PX 658 | 19940216 | Minutes - RVSB, FSB ALCO and Executive Committees | H&R-B9-01438 - H&R-B9-01439 | May Use |
| PX 659 | 19920131 | Internal Financial Statement - RVSB, FSB - January 1992 | H&R-BX68-00288 - H&R-BX68-00294 | Will Use |
| PX 660 | 19920131 | Overview - RVSB, FSB as January 31, 1992 | H&R-BX68-00832 - H&R-BX68-00865 | May Use |
| PX 661 | 19920200 | Internal Financial Statement - RVSB, FSB - February 1992 | H&R-BX68-00807 - H&R-BX68-00812 | Will Use |
| PX 662 | 19920218 | OTS Report of Examination for RVSB, FSB dated October 28, 1991 (with Feb. 18, 1992 Transmittal Letter) | H&R-BX63-000 52 - H&R-BX63-000 126 | Will Use |
| PX 663 | 19920222 | Memo to RVSB, FSB Board Members from S. Vranes re: Letter Sent to L. Ferries and L. Kenny re: Capital Markets Group Reports/Documentation | H&R-B02-02006 - H&R-B02-02010 | Will Use |
| PX 664 | 19920226 | RVSB, FSB Overview as of January 31, 1992 | H&R-BX68-00832 - H&R-BX68-00865 | Will Use |
| PX 665 | 19920228 | FDIC Letter from S. Frank to S. Brafman encl. Transmittal Letter issued in connection with October 26, 1991 FDIC Report of Examination | WON034 0941 - WON034 0943 | Will Use |
| PX 666 | 19920229 | Overview - RVSB, FSB as of February 29, 1992 | H&R-BX68-00758 - H&R-BX68-00778 | May Use |
| PX 667 | 19920331 | Internal Finacial Statement - RVSB, FSB - March 1992 | H&R-BX68-00735 - H&R-BX68-00741 | May Use |
| PX 668 | 19920309 | Letter to RVSB, FSB Board of Directors from S. Frank re: Oct. 26, 1991 FDIC Report of Examinations | FHO012 2511 - FHO012 2512 | Will Use |
| PX 669 | 19920310 | Addendum to Letter Agreement Addressed to James M, Wright from Homer J. Holland (handwritten edits) | H&R-B22-1022 - H&R-B22-1023 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 670 | 19920310 | Addendum to Letter Agreement Addressed to James M. Wright from Homer J. Holland | H&R-BX61-00823 - H&R-BX61-00826 | May Use |
| PX 671 | 19920310 | Letter to J. Wright from H. Holland re: Amendment to Stock Purchase Agreement in connection with SAFSB Acquisition | H&R-BX61-00820 - H&R-BX61-00821 | May Use |
| PX 672 | 19920312 | OTS Memo to C. Biedron from L. Ferries re: Limited Trust Power Application | WON242 0167 - WON242 0169 | Will Use |
| PX 673 | 19920323 | Letter from B. Daniels and L. Lavender to S. Bangert, H. Holland, and H. Ross re: Financing Commitment up to $10,250,000 | H&R-BX61-00884 - H&R-BX61-00887 | May Use |
| PX 674 | 19920323 | Letter from S. Vranes to R. Allwardt re: Book Values of Three CMO Issues | WON242 0161 - WON242 0161 | May Use |
| PX 675 | 19920325 | Minutes - RVSB, FSB Board of Directors | H&R-BX68-00726 - H&R-BX68-00733 | May Use |
| PX 676 | 19920331 | Overview - RVSB, FSB as of March 31, 1992 | H&R-BX68-00689 - H&R-BX68-00722 | May Use |
| PX 677 | 19920331 | OTS Asset and Liability Price Tables - March 31, 1992 | HO-OTS 0017360 - HO-OTS 0017418 | May Use |
| PX 678 | 19920400 | Internal Financial Statement - RVSB, FSB - April 1992 | H&R-BX68-00662 - H&R-BX68-00668 | Will Use |
| PX 679 | 19920410 | Memo from L. Ferries to C. Biedron re: RVSB, FSB Notice of Common Stock Dividend | WON034 0611 - WON034 0613 | May Use |
| PX 680 | 19920423 | FDIC Letter from S. Frank to S. Brafman re: OTS Approval of $6 Million Cash Dividend Payment | WON034 0607 - WON034 0608 | May Use |
| PX 681 | 19920429 | Minutes - RVSB, FSB Executive Committee | H&R-B56-02847 - H&R-B56-02850 | May Use |
| PX 682 | 19920430 | Overview - RVSB, FSB as of April 30, 1992 | H&R-BX68-00622 - H&R-BX68-00660 | May Use |
| PX 683 | 19920500 | Internal Financial Statement - RVSB, FSB - May 1992 | H&R-BX68-01527 - H&R-BX68-01533 | Will Use |
| PX 684 | 19920508 | Letter to M. Vidales from L. Ferries re: Background Check Request | WON034 0910 - WON034 0910 | Will Use |
| PX 685 | 19920512 | FHLB System 1991 Financial Report | | May Use |
| PX 686 | 19920520 | Minutes - RVSB, FSB Board of Directors | H&R-B56-02852 - H&R-B56-02856 | May Use |
| PX 687 | 19920520 | Letter from S. Bangert to S. Frank re: Response to FDIC Report of Examination of RVSB, FSB as of October 26, 1991 | H&R-B56-02857 - H&R-B56-02858 | May Use |
| PX 688 | 19920424 | Memorandum to M. Carter from L. Ferries re: Candidate Background Check | WON034 0912 - WON034 0912 | Will Use |
| PX 689 | 19920526 | Ernst & Young Analysis of the Tax Impact on SAFSB as a Result of the Purchase by WCHI | H&R-BX61-01052A - H&R-BX61-01059 | May Use |
| PX 690 | 19920531 | Mark-to-Market Valuation Analysis - RVSB, FSB as of May 31, 1992 | H&R-BX68-01487 - H&R-BX68-01492 | May Use |
| PX 691 | 19920600 | Internal Financial Statement - RVSB, FSB - June 1992 | H&R-BX68-01453 - H&R-BX68-01459 | Will Use |
| PX 692 | 19920604 | Minutes - WCHI Problem Asset Committee | H&R-B20-1726 - H&R-B20-1728 | May Use |
| PX 693 | 19920630 | Overview - RVSB, FSB as of June 30, 1992 | H&R-BX68-01393 - H&R-BX68-01408 | May Use |
| PX 694 | 19920630 | OTS Asset and Liability Price Tables - June 30, 1992 | HO-OTS 0017297 - HO-OTS 0017359 | May Use |
| PX 695 | 19920630 | Portfolio Activity Report - RVSB, FSB - June 30, 1992 | H&R-BX68-01399 - H&R-BX68-01399 | May Use |
| PX 696 | 19920700 | Internal Financial Statement - RVSB, FSB - July 1992 | H&R-BX68-01371 - H&R-BX68-01377 | Will Use |
| PX 697 | 19920723 | Minutes - SAFSB Board of Directors | H&R-B48-00038 - H&R-B48-00045 | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 698 | 19920800 | Internal Financial Statements - RVSB, FSB - August 1992 | H&R-BX68-01297 - H&R-BX68-01302 | Will Use |
| PX 699 | 19920722 | Minutes of the Meeting of the Board of Directors of RVSB, FSB | H&R-B3-1207 - H&R-B3-1212 | May Use |
| PX 700 | 19920814 | Term Loan and Security Agreement by and between WCHI and ANB | H&R-BX-61-01156 - H&R-BX61-01189 | May Use |
| PX 701 | 19920817 | Minutes - SAFSB Board of Directors | H&R-B48-00046 - H&R-B48-00049 | May Use |
| PX 702 | 19920817 | Consulting Services Agreement between RVSB, FSB and SAFSB | H&R-BX68-01280 - H&R-BX68-01282 | Will Use |
| PX 703 | 19920900 | Thrift Financial Report (OTS) - RVSB, FSB - September 1992 | WON034 0312-339 - WON034 0271-0276 | Will Use |
| PX 704 | 19920900 | Internal Financial Statement - RVSB, FSB - September 1992 | H&R-BX68-01206 - H&R-BX68-01212 | Will Use |
| PX 705 | 19920901 | Minutes - RVSB, FSB Executive Committee | H&R-BX68-01278 - H&R-BX68-01282 | May Use |
| PX 706 | 19920917 | Minutes - SAFSB Board of Directors | H&R-B48-00061 - H&R-B48-00065 | May Use |
| PX 707 | 19920923 | Overview - RVSB, FSB as of August 31, 1992 | H&R-BX68-01237 - H&R-BX68-01271 | May Use |
| PX 708 | 19920923 | Minutes - RVSB, FSB Board of Directors | H&R-B02-02153 - H&R-B02-02156 | May Use |
| PX 709 | 19920930 | Portfolio Activity Report - RVSB, FSB - September 30, 1992 | H&R-B02-02193 - H&R-B02-02197 | May Use |
| PX 710 | 19920930 | Interest Rate Risk Analysis - RVSB, FSB - September 30, 1992 | H&R-B02-00982 - H&R-B02-00997 | May Use |
| PX 711 | 19920930 | OTS Asset and Liability Price Tables - September 30, 1992 | HO-OTS 0017234 - HO-OTS 0017296 | May Use |
| PX 712 | | REMOVED - DUPLICATE | | |
| PX 713 | | REMOVED - DUPLICATE | | |
| PX 714 | 19921000 | Thrift Financial Report (OTS) - SAFSB - October 1992 | WCH-B75-0986 - WCH-B75-1003 | Will Use |
| PX 715 | | REMOVED - DUPLICATE | | |
| PX 716 | 19921000 | Internal Financial Statement - RVSB, FSB - October 1992 | H&R-BX68-01145 - H&R-BX68-01151 | Will Use |
| PX 717 | 19921000 | RVSB, FSB Management Reports - October 1992 and January 1993 | H&R-B02-01116 - H&R-B02-01239 | Will Use |
| PX 718 | | REMOVED - DUPLICATE | | |
| PX 719 | | REMOVED - DUPLICATE | | |
| PX 720 | | REMOVED - DUPLCIATE | | |
| PX 721 | 19921005 | Letter to R. Pikus from S. Vranes Re: Capital Markets Management Agreement | WON374 1498 - WON374 1498 | May Use |
| PX 722 | 19921005 | Thrift Financial Report (OTS) - RVSB, FSB Central Region 5-Quarter UTPR Report for Quarter Ended June 1992 | WON034 0349 - WON034 0384 | Will Use |
| PX 723 | 19921006 | KPMG Memo of Research and Oral Advice re: RVSB, FSB and SAFSB Acquisition | HO-KPMG 001281 - HO-KPMG 001282 | May Use |
| PX 724 | 19921016 | Report of Examination (FDIC) - RVSB, FSB - October 16, 1992 | WON469 0276 - WON 469 0329 | Will Use |
| PX 725 | 19921019 | Letter to L. Ferries from R. Seib re: Use of Vector Analysis on Purchase Mortgage Servicing Rights Portfolio | WON034 1415 - WON034 1416 | Will Use |
| PX 726 | 19921019 | Report of Examination (OTS) - RVSB, FSB - October 19, 1992 | WON387 0007 - WON387 0068 | May Use |
| PX 727 | 19921019 | Report of Examination (OTS) - RVHI - October 19, 1992 | H&R-B04-593 - H&R-B04-607 | Will Use |
| PX 728 | 19921021 | Overview - RVSB, FSB as of September 30, 1992 | H&R-B02-02192 - H&R-B02-02220 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 729 | 19921022 | Minutes - SAFSB Board of Directors | H&R-B6-1523 - H&R-B6-1526 | May Use |
| PX 730 | 19921023 | Thrift Financial Report (OTS) - RVSB, FSB Interest Rate Risk Exposure Report - June 1992 | WON034 1303 - WON034 1313 | Will Use |
| PX 731 | 19921029 | Minutes - RVSB, FSB Executive Committee | H&R-B56-02505 - H&R-B56-02512 | Will Use |
| PX 732 | 19921100 | Internal Financial Statement - RVSB, FSB - November 1992 | H&R-BX68-01068 - H&R-BX68-01074 | Will Use |
| PX 733 | 19921102 | Report of Examination (OTS) - SAFSB - November 2, 1992 | H&R-B06-01130 - H&R-B06-01177 | May Use |
| PX 734 | 19921104 | Memo from C. Biedron to R. Karr re: FDIC Risk-based Subgroupings | WOL234 0710 - WOL234 0711 | May Use |
| PX 735 | 19921109 | OTS letter from M.G. Kiesewetter to WCHI Board of Directors encl. Report of Examination of November 9, 1992 | H&R-B47-1133 - H&R-B47-1148 | Will Use |
| PX 736 | 19921117 | Data related to RVSB, FSB's Vector Analysis | FHO010 0257 - FHO010 0329 | May Use |
| PX 737 | 19921118 | Minutes of Meeting of the Board of Directors of SAFSB | H&R-B6-1512 - H&R-B6-1521 | May Use |
| PX 738 | 19921118 | Minutes - RVSB, FSB Board of Directors | H&R-B02-01455 - H&R-B02-01459 | May Use |
| PX 739 | 19921118 | Overview - RVSB, FSB as of October 30, 1992 | H&R-BX68-01100 - H&R-BX68-01104 | May Use |
| PX 740 | 19921200 | Thrift Financial Report (OTS) - SAFSB - December 1992 | HO-KPMG-000841 - HO-KPMG-000878 | Will Use |
| PX 741 | 19921200 | RVSB, FSB, Balance Sheet and Capital Ratio Analysis - December 1992 | H&R-BX71-0025 - H&R-BX71-0031 | Will Use |
| PX 742 | 19921201 | Letter from Ernst & Young to WCHI Board of Directors re: Application of Generally Accepted Accounting Principles to SAFSB Acquisition | H&R-BX61-01068 - H&R-BX61-01069 | May Use |
| PX 743 | 19921202 | Memo from C. Biedron to R. Karr re: FDIC Risk-based Subgroupings | WOL235 2184 - WOL235 2188 | May Use |
| PX 744 | 19921203 | Fax from First Federal of Michigan Legal Dept. from Morse to Weier of FDIC re: Latest on RVSB | FHO010 0150 - FHO010 0153 | May Use |
| PX 745 | | DOCUMENT REMOVED | | |
| PX 746 | | DOCUMENT REMOVED | | |
| PX 747 | | DOCUMENT REMOVED | | |
| PX 748 | | DOCUMENT REMOVED | | |
| PX 749 | | DOCUMENT REMOVED | | |
| PX 750 | | DOCUMENT REMOVED | | |
| PX 751 | | DOCUMENT REMOVED | | |
| PX 752 | | DOCUMENT REMOVED | | |
| PX 753 | | DOCUMENT REMOVED | | |
| PX 754 | 19890518 | Forbearance Letter - Republic | WOT645 0847 - WOT645 0849 | May Use |
| PX 755 | 19921203 | Memo from E. Fowler to D. Kalina re: FDIC Override Response River Valley | WOL234 0712 - WOL234 0716 | May Use |
| PX 756 | | DOCUMENT REMOVED | | |
| PX 757 | | DOCUMENT REMOVED | | |
| PX 758 | | DOCUMENT REMOVED | | |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 759 | | DOCUMENT REMOVED | | |
| PX 760 | | DOCUMENT REMOVED | | |
| PX 761 | | DOCUMENT REMOVED | | |
| PX 762 | | DOCUMENT REMOVED | | |
| PX 763 | | DOCUMENT REMOVED | | |
| PX 764 | | DOCUMENT REMOVED | | |
| PX 765 | | DOCUMENT REMOVED | | |
| PX 766 | 19921210 | Memo from J. Weier re: OTS Wrap-up Meeting on Investments | FHO012 2477 - FHO012 2477 | May Use |
| PX 767 | 19921216 | Minutes - RVSB, FSB Special Board of Directors | H&R-B55-00557 - H&R-B55-00561 | May Use |
| PX 768 | 19921218 | Minutes - SAFSB Board of Directors | H&R-B48-00114 - H&R-B48-00127 | May Use |
| PX 769 | 19921231 | Tax Return - WCHI 1992 Form 1120 | HO-KPMG-005390 - HO-KPMG-005437 | May Use |
| PX 770 | 19921231 | Tax Return - RVHI 1992 Form 1120 | HO-KPMG 002784 - HO-KPMG 002889 | Will Use |
| PX 771 | 19921231 | Portfolio Activity Report - RVSB, FSB - December 31, 1993 | H&R-BX71-0074 - H&R-BX71-0079 | May Use |
| PX 772 | 19921231 | Consolidated Financial Statements - RVHI - December 31, 1992 and 1991 | H&R-B04-609 - H&R-B04-651 | Will Use |
| PX 773 | 19921100 | Thrift Finacial Report - SAFSB - November 1992 | WCH-B75-0769 - WCH-B75-0785 | May Use |
| PX 774 | 19921231 | Internal Financial Statement - SAFSB - December 31, 1992 | H&R-SAFSB-B89-0452 - H&R-SAFSB-B89-0465 | May Use |
| PX 775 | 19921231 | Overview - RVSB, FSB as of December 31, 1992 | H&R-BX71-0069 - H&R-BX68-0106 | May Use |
| PX 776 | 19921231 | Consolidated Financial Statements - SAFSB - December 31, 1992 | WCH-B77-1587 - WCH-B77-1620 | May Use |
| PX 777 | 19921231 | Consolidated Financial Statements - WCHI - December 31, 1992 | WCH-B76-0114 - WCH-B76-0157 | May Use |
| PX 778 | 19921231 | Interest Rate Sensitivity Analysis - RVSB, FSB - December 31, 1992 | H&R-B02-02143 - H&R-B02-02148 | May Use |
| PX 779 | 19921231 | OTS Asset and Liability Price Tables - December 31, 1992 | HO-OTS 0017171 - HO-OTS 0017233 | May Use |
| PX 780 | 19921231 | WCHI & SAFSB Estimated Tax Calculation - December 31, 1992 | H&R-SAFSB-B89-0504 - H&R-SAFSB-B89-0504 | Will Use |
| PX 781 | 19921231 | Consolidated Financial Statements - RVSB, FSB - December 31, 1992 and 1991 | H&R-BX66-00129 - H&R-BX66-00170 | Will Use |
| PX 782 | 19930000 | Business Plan - RVSB, FSB 1993 | FHO012 1742 - FHO012 1813 | Will Use |
| PX 783 | 19930100 | Internal Financial Statement - RVSB, FSB - January 1993 | H&R-BX71-0138 - H&R-BX71-0144 | Will Use |
| PX 784 | | DOCUMENT REMOVED | | |
| PX 785 | 19930112 | Letter from S. Frank to R. Karr re: FDIC Review of OTS Examination of RVSB | FHO012 2406 - FHO012 2406 | May Use |
| PX 786 | 19930120 | Overview - RVSB, FSB as of December 31, 1992 | H&R-BX71-0068 - H&R-BX71-0108 | May Use |
| PX 787 | 19930120 | Minutes - RVSB, FSB Board of Directors | H&R-B02-01953 - H&R-B02-01959 | May Use |
| PX 788 | 19930121 | Minutes - SAFSB Board of Directors | H&R-B6-1453 - H&R-B6-1476 | May Use |
| PX 789 | 19930125 | Letter from S. Frank to RVSB, FSB Board re: Supervisory Subgroup Assignment Basis | FHO002 0002 - FHO002 0005 | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 790 | 19930131 | Overview - RVSB, FSB as of January 31, 1993 | H&R-B02-02012 - H&R-B02-02037 | Will Use |
| PX 791 | 19930200 | Internal Financial Statement - RVSB, FSB - February 1993 | H&R-BX71-0219 - H&R-BX71-0225 | Will Use |
| PX 792 | | DOCUMENT REMOVED | | |
| PX 793 | 19930200 | Overview - RVSB, FSB as of January 31, 1993 | FHO012 2034 - FHO012 2065 | May Use |
| PX 794 | 19930202 | Letter from A. Brody to L. Ferries re: RVSB, FSB Correspondent Agreement with SAFSB | H&R-B47-00808 - H&R-B47-00812 | May Use |
| PX 795 | 19930209 | Letter to D. Kalina from R. Pikus encl RVSB, FSB BOD Response to OTS Report of Examination dated October 19, 1992 | HO2002 1778 - HO2002 1796 | May Use |
| PX 795A | 19930209 | Minutes - Special Meeting of the RVSB, FSB Board of Directors w/attached copy of October 19, 1992 OTS Report of Examination | H&R-B02-01960 - H&R-B02-1977 | Will Use |
| PX 796 | 19930216 | Minutes of the Meeting of the RVSB, FSB Loan Committee | H&R-BX71-0200 - H&R-BX71-0203 | Will Use |
| PX 797 | 19930223 | Confidential Problem Institution Memorandum re: RVSB, FSB | FHO012 2396 - FHO012 2399 | May Use |
| PX 798 | 19930300 | Internal Financial Statement - RVSB, FSB - March 1993 | H&R-BX71-0266 - H&R-BX71-0272 | Will Use |
| PX 799 | 19930303 | Letter to D. Kalina from H. Holland, H. Ross and S. Bangert re: Corrective Action Taken in Response to OTS Report of Examination dated October 19, 1992 | HO2002 1797 - HO2002 1798 | May Use |
| PX 800 | 19930305 | Letter from R. Pikus to L. Ferries re: Naming of R. Pikus as Executive Vice President and Jill Brickman as Senior Vice President of VSB, FSB | H&R-B02-02239 - H&R-B02-02239 | May Use |
| PX 801 | 19930309 | FDIC Letter to R. Karr from S. Frank re: Transmittal of October 16, 1992 FDIC Report of Examination for RVSB, FSB | WOL234 0941 - WOL234 0942 | May Use |
| PX 802 | 19930310 | Letter from D. Kalina to R. Pikus re: No Objection to Naming of R. Pikus as Executive Vice President and Jill Brickman as Senior Vice President of RVSB, FSB | H&R-B02-02241 - H&R-B02-02241 | May Use |
| PX 803 | 19930319 | Letter to S. Frank from R. Karr re: RVSB, FSB Investment in High Risk Mortgage Derivatives | WOL234 0705 - WOL235 0706 | May Use |
| PX 804 | 19930324 | Minutes - RVSB, FSB Sole Shareholder and Board of Directors | H&R-B48-00506 - H&R-B48-00521 | May Use |
| PX 805 | 19930322 | OTS Letter to RVSB, FSB from D. Kalina re: Response to Report of Examination of October 19, 1992 | H&R-BX71-0467 - H&R-BX71-0468 | May Use |
| PX 806 | 19930325 | Minutes - RVSB, FSB Board of Directors | H&R-B48-00178 - H&R-B48-00186 | Will Use |
| PX 807 | 19930331 | Overview - RVB, Texas as of March 31, 1993 | WCH-B78-1354 - WCH-B78-1376 | May Use |
| PX 808 | 19930331 | Overview - RVSB, FSB as of March 31, 1993 (Quarterly) | H&R-BX71-0330 - H&R-BX71-0359 | May Use |
| PX 809 | 19930331 | Thrift Financial Report - RVB, Texas - March 1993 | WCH-B78-0760 - WCH-B78-0787 | Will Use |
| PX 810 | 19930331 | OTS Asset and Liability Price Tables - March 31, 1993 | HO-OTS 0017136 - HO-OTS 0017170 | May Use |
| PX 811 | 19930331 | Interest Rate Risk Sensitivity Analysis - RVSB, FSB - March 31, 1993 | FHO012 1692 - FHO012 1708 | May Use |
| PX 812 | 19930323 | Memo from E. Fowler to re: RVSB, FSB Approach to Accounting for High Risk Mortgage Derivative Securities | WON469 0053 - WON469 0053 | May Use |
| PX 813 | 19930400 | RVSB, FSB Internal Financial Statements and Capital Ratio Analysis - April 1993 | H&R-BX71-0382 - H&R-BX71-0388 | Will Use |
| PX 814 | 19930422 | RVSB, FSB Overview as of March 31, 1993 | H&R-BX71-0330 - H&R-BX71-0359 | May Use |
| PX 815 | 19930431 | Overview - RVSB, FSB as of April 31, 1993 | H&R-BX71-0423 - H&R-BX71-0452 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 816 | 19930500 | Internal Financial Statement - RVSB, FSB - May 1993 | H&R-BX71-0478 - H&R-BX71-0483 | Will Use |
| PX 817 | 19930519 | Minutes - RVB, Texas Board of Directors | H&R-B06-00143 - H&R-B06-00154 | Will Use |
| PX 818 | 19930519 | Minutes - RVSB, FSB Board of Directors | H&R-B02-01877 - H&R-B02-01885 | May Use |
| PX 819 | 19930531 | Overview - RVSB, FSB as of May 31, 1993 | H&R-BX71-0504 - H&R-BX71-0528 | May Use |
| PX 820 | 19930600 | Internal Financial Statement - RVSB, FSB - June 1993 | H&R-BX71-0551 - H&R-BX71-0556 | Will Use |
| PX 821 | 19930611 | Letter to Karr from Bangert re: Request for Termination of Supervisory Agreement and Upgrade of River Valley's MACRO Rating | WON469 0002 - WON469 0002 | Will Use |
| PX 822 | 19930621 | Report of Examination (OTS) - RVB, Texas - June 21, 1993 | WCH-B78-0294 - WCH-B78-0326 | May Use |
| PX 823 | 19930622 | Minutes - RVB, Texas Board of Directors | H&R-B41-1141 - H&R-B41-1143 | May Use |
| PX 824 | 19930622 | Letter to RVSB, FSB from S. Frank re: Supervisory Subgroup Assignment Basis - Asessment Period Beginning July 1, 1993 | H&R-BX71-0728 - H&R-BX71-0729 | Will Use |
| PX 825 | | REMOVED - DUPLICATE | WCH-B76-0041 - WCH-B76-0053 | |
| PX 826 | 19930630 | Thirft Supervision Report - RVSB, FSB - June 30, 1993 | WON418 0399 - WON418 0450 | Will Use |
| PX 827 | 19930630 | Intrerest Rate Risk Sensitivity Report - RVSB, FSB - June 30, 1993 | FHO012 1681 - FHO012 1691 | Will Use |
| PX 828 | 19930630 | Overview - RVSB, FSB as of June 30, 1993 | H&R-BX71-0589 - H&R-BX71-0615 | May Use |
| PX 829 | 19930630 | OTS Asset and Liability Price Tables - June 30, 1993 | HO-OTS 0017101 - HO-OTS 0017135 | May Use |
| PX 830 | 19930630 | Overview - RVB, Texas as of June 30, 1993 | WCH-B78-0030 - WCH-B78-0054 | May Use |
| PX 831 | 19930700 | Internal Financial Statement - RVB, FSB - July 1993 | WCH-B78-0193 - WCH-B78-0197 | May Use |
| PX 832 | 19930700 | Internal Financial Statements - RVSB, FSB - July 1993 | H&R-BX71-0648 - H&R-BX71-0654 | Will Use |
| PX 833 | 19930706 | Letter from Olson to RVSB, FSB BOD re: DLJ Engagement | H&R-B55-00597 - H&R-B55-00601 | May Use |
| PX 834 | 19930719 | Report of Examination (OTS) - RVSB, FSB - July 19, 1993 | FHO012 2654 - FHO012 2664 | Will Use |
| PX 835 | 19930719 | OTS Report of Examination for RVSB, FSB dated July 19, 1993 with transmittal letter from D. Kalina | H&R-B02-02466 - B&R-B02-02476 | Will Use |
| PX 836 | 19930719 | Report of Examination (FDIC) - RVSB, FSB - July 19, 1993 | FHO012 2561 - FHO012 2577 | Will Use |
| PX 837 | 19930721 | Minutes - RVSB, FSB Board of Directors | H&R-B02-02423 - H&R-B02-02427 | May Use |
| PX 838 | 19930722 | Minutes - RVB, Texas Board of Directors | H&R-B06-00082 - H&R-B06-00086 | May Use |
| PX 839 | 19930731 | Overview - RVSB, FSB as of July 31, 1993 | H&R-BX71-0686 - H&R-BX71-0713 | May Use |
| PX 840 | 19930731 | Overview - RVB, Texas as of July 31, 1993 | WCH-B78-0199 - WCH-B78-0203 | May Use |
| PX 841 | 19930800 | Internal Financial Statement - RVSB, FSB - August 1993 | H&R-BX71-0731 - H&R-BX71-0737 | Will Use |
| PX 842 | 19930811 | Letter from S. Frank to RVSB Board re: Request for Review of Risk Related Subgroup Assignment | FHO012 2360 - FHO012 2361 | Will Use |
| PX 843 | 19930819 | Memo from E. Fowler re: FDIC Rating Difference | WON469 0016 - WON469 0017 | May Use |
| PX 844 | 19930826 | Minutes - RVB, Texas Board of Directors | H&R-B41-2217 - H&R-B41-2219 | May Use |
| PX 845 | 19930831 | Overview - RVB, Texas as of August 31, 1993 | WCH-B79-0015 - WCH-B79-0034 | May Use |
| PX 846 | 19930831 | Overview - RVSB, FSB as of August 31, 1993 | H&R-BX71-0778 - H&R-BX71-0803 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 847 | 19930900 | Internal Financial Statement - RVSB, FSB - September 1993 | H&R-BX71-0858 - H&R-BX71-0864 | Will Use |
| PX 848 | 19930901 | River Valley Holdings, Inc. Preliminary Summary of Tax Attributes | HO-KPMG 005472 - HO-KPMG 005474 | Will Use |
| PX 849 | 19930910 | Letter from S. Frank to R. Karr re: FDIC July 19, 1993 Report of Examination of RVSB, FSB | FHO012 2349 - FHO012 2351 | Will Use |
| PX 850 | | REMOVED - DUPLICATE | | |
| PX 851 | 19930916 | ThRIft Financial Report (OTS) - RVSB, FSB 5-Quarter UTPR Report - June 1993-Sept 1992 | WON418 0462 - WON418 0502 | Will Use |
| PX 852 | 19930923 | Minutes - RVB, Texas Board of Directors | H&R-B41-1893 - H&R-B41-1895 | May Use |
| PX 853 | 19930930 | OTS Asset and Liability Price Tables - September 30, 1993 | HO-OTS 0017066 - HO-OTS 0017100 | May Use |
| PX 854 | 19930930 | Overview - RVB, Texas as of September 30, 1993 | WCH-B79-0526 - WCH-B79-0545 | May Use |
| PX 855 | 19931000 | Internal Financial Statements - RVB, Texas - October 1993 | WCH-B79-0376 - WCH-B79-0383 | May Use |
| PX 856 | 19931000 | Internal Financial Statement - RVSB, FSB - October 1993 | H&R-BX71-0930 - H&R-BX71-0936 | Will Use |
| PX 857 | 19931012 | Report of Examination (OTS) - RVSB, FSB - October 12, 1993 | H&R-B55-00145 - H&R-B55-00176 | Will Use |
| PX 858 | 19931012 | Report of Examination (OTS) - RVHI - October 12, 1993 | WON357 0069 - WON357 0082 | Will Use |
| PX 859 | 19930930 | Overview - RVSB, FSB as of September 30, 1993 | H&R-BX71-0887 - H&R-BX71-0916 | May Use |
| PX 860 | 19931021 | Minutes - RVB, Texas Board of Directors | H&R-B41-0970 - H&R-B41-0974 | May Use |
| PX 861 | 19931031 | Overview - RVSB, FSB as of October 31, 1993 | H&R-BX71-0976 - H&R-BX71-0999 | May Use |
| PX 862 | 19931031 | Overview - RVB, Texas as of October 31, 1993 | WCH-B79-0384 - WCH-B79-0401 | May Use |
| PX 863 | 19931100 | Internal Financial Statement - RVSB, FSB - November 1993 | H&R-BX71-1049 - H&R-BX71-1054 | Will Use |
| PX 864 | 19931116 | FDIC Confidential Rating Change Memorandum re: RVSB, FSB | FHO012 2340 - FHO012 2342 | May Use |
| PX 865 | 19931117 | Minutes - RVSB, FSB Board of Directors | H&R-B48-00578 - H&R-B48-00583 | May Use |
| PX 866 | 19931118 | Minutes - RVB, Texas Board of Directors | H&R-B48-00209 - H&R-B48-00212 | May Use |
| PX 867 | 19931119 | Letter from S. Frank to R. Karr re: FDIC Review of RVSB, FSB October 12, 1993 Report of Examination | WON469 0003 - WON469 00003 | May Use |
| PX 868 | 19931130 | Overview - RVSB, FSB as of November 30, 1993 | H&R-B45-01877 - H&R-B45-01905 | May Use |
| PX 869 | 19931130 | Memorandum from R. Dalton to RVB Board of Directors re: Changes to Portfolio Report of October 31, 1994; Overview - RVB, Texas as of November 30, 1993 | WCH-B79-0700 - WCH-B79-0736 | May Use |
| PX 870 | 19931200 | Thrift Financial Report (OTS) - RVB, FSB - December 1993 | HO-KPMG-000879 - HO-KPMG-000907 | Will Use |
| PX 871 | 19931200 | Internal Financial Statement//Balance Sheet and Capital Ratio Analysis - RVSB, FSB - December 1993 | H&R-BX71-1127 - H&R-BX71-1133 | Will Use |
| PX 872 | 19931200 | Thrift Financial Report (OTS) - RVSB, FSB - Quarter of December 1993 | WON456 0146 - WON456 0147 | Will Use |
| PX 873 | 19931216 | Minutes - RVB, Texas Board of Directors | H&R-B41-0444 - H&R-B41-0447 | May Use |
| PX 874 | 19931221 | Letter from L. Lavender to S. Bangert re: ANB $6,000,000 Financing Commitment for RVHI | H&R-B07-00597 - H&R-B07-00598 | May Use |
| PX 875 | 19931231 | Consolidated Financial Statements - WCHI - December 31, 1993 and 1992 | WCH-B79-1242 - WCH-B79-1277 | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 876 | 19931231 | Consoldiated Financial Statements - RVHI - December 31, 1993 and 1992 | WON247 0050 - WON247 0095 | Will Use |
| PX 877 | 19931231 | Tax Return - WCHI 1993 Form 1120 | HO-KPMG 005129 - HO-KPMG 005202 | Will Use |
| PX 878 | 19931231 | Overview - RVSB, FSB as of December 31, 1993 | H&R-BX71-1081 - H&R-BX71-1109 | May Use |
| PX 879 | 19931231 | OTS Asset and Liability Price Tables - December 31, 1993 | HO-OTS 0017033 - HO-OTS 0017065 | May Use |
| PX 880 | 19931231 | Tax Return - WCHI - 1993 (Amended U.S. Corporation Return) | HO-KPMG 005929 - HO-KPMG 005954 | Will Use |
| PX 881 | | REMOVED - DUPLICATE | HO-KPMG 003473 - HO-KPMG 003475 | |
| PX 882 | 19931231 | Consolidated Financial Statements - RVB, Texas - December 31, 1993 and August 14, 1992 to December 31, 1992 | WCH-B77-1621 - WCH-B77-1649 | Will Use |
| PX 883 | 19921231 | Interest Rate Risk Sensitivity Anslysis - SAFSB as of December 31, 1992 | WCH-B75-0787 - WCH-B75-0798 | May Use |
| PX 884 | 19931231 | Overview - RVB, Texas as of December 31, 1993 | WCH-B79-0887 - WCH-B79-0910 | May Use |
| PX 885 | 19931231 | Consolidated Financial Statements - RVSB, FSB - December 31, 1993 and 1992 | H&R-B20-00888 - H&R-B20-00937 | Will Use |
| PX 886 | 19931231 | Tax Return - WCHI - 1993 Amended Illinois Form 1120X | HO-KPMG 005840 - HO-KPMG 005868 | Will Use |
| PX 887 | 19940000 | 1994 WCHI U.S. Corporation Amended Income Tax Return | HO-KPMG-005900 - HO-KPMG-005928 | Will Use |
| PX 888 | 19940000 | 1994 WCHI Form IL-1120X Amended Illinois Corporation ans Replacement Tax Return | HO-KPMG-005805 - HO-KPMG-005839 | Will Use |
| PX 889 | 19940000 | RVSB, FSB 1994 Business Plan | HO2003 1150 - HO2003 1217 | May Use |
| PX 890 | 19940100 | Balance Sheet Analysis/Internal Financial Statement - RVSB, FSB - January 1994 | H&R-BX71-1211 - H&R-BX71-1217 | Will Use |
| PX 891 | 19940116 | Memorandum from P. Celaya to RVB, FSB Board of Directors re: Internal Financial Statement - RVB, Texas - January 1994 | WCH-B79-1375 - WCH-B79-1399 | May Use |
| PX 892 | | REMOVED - DUPLICATE | HO-KPMG-005380 - HO-KPMG-005389 | |
| PX 893 | 19940110 | Letter from F. O'Connor to H. Holland re: Revised Outline of Various Alternatives Available to combine River Valley and Texas Bank (enclosed with Exhibits A-D1) | HO-KPMG 006369 - HO-KPMG 006379 | Will Use |
| PX 894 | 19940118 | Minutes - RVSB, FSB Audit Committee | H&R-B45-01420 - H&R-B45-01421 | May Use |
| PX 895 | 19940119 | Minutes - RVSB, FSB Board of Directors | H&R-B9-01443 - H&R-B9-01448 | May Use |
| PX 896 | 19940119 | Minutes - RVSB, FSB Executive Committee | WON374 1015 - WON374 1017 | May Use |
| PX 897 | 19931231 | Overview - RVSB, FSB as of December 31, 1993 | H&R-BX71-1081 - H&R-BX71-1109 | May Use |
| PX 898 | 19940200 | Balance Sheet Analysis/Internal Financial Statements - RVSB, FSB - February 1994 | H&R-BX71-1271 - H&R-BX71-1279 | Will Use |
| PX 899 | 19940203 | Statement of Homer J. Holland Submitted to the RTC Concerning Enterprise Savings Bank, F.A. by J. Touhy and A. Marovitz (submitted under FRE 408 as incorportaed in para. 10 of the Tolling Agmt. Between Holland and RTC) | CHO014 0004 - CHO014 0200 | Will Use |
| PX 900 | 19940210 | Letter from R. Pikus to L. Ferries re: Cover Letter enclosing Minutes of the January 19, 1994 RVSB, FSB Executive Committee Meeting | WON456 0260 - WON456 0263 | May Use |
| PX 901 | 19940215 | OTS 5-Quarter UTPR Report for RVSB, FSB - March 1993 - December 1993 | WON165 0009 - WON165 0011 | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 902 | 19940224 | Minutes of the Meeting of the Board of Directors of RVB, FSB | H&R-B41-1312 - H&R-B41-1315 | May Use |
| PX 903 | 19940228 | Overview - RVSB, FSB as of February 28, 1994 | WCH-B79-1121 - WCH-B79-1142 | May Use |
| PX 904 | 19940228 | Mark-to-Market Valuation - RVSB, FSB - January 1994 and February 1994 | H&R-B45-02179 - H&R-B45-02182 | May Use |
| PX 905 | 19940300 | DOCUMENT REMOVED | | |
| PX 906 | 19940300 | Thrift Financial Report (OTS) - RVB, FSB - March 1994 | HO-KPMG-000909 - HO-KPMG-000936 | Will Use |
| PX 907 | 19940300 | Thrift Financial Report (OTS) - 5-Quarter UTPR Report for RVSB, FSB for quarter ended March 1994 | WON456 0155 - WON456 0171 | Will Use |
| PX 908 | 19940323 | RVSB, FSB Board of Directors Meeting Package - March 23, 1994 | H&R-BX71-1364 - H&R-BX71-1390 | Will Use |
| PX 909 | 19940323 | Minutes - RVSB, FSB Sole Shareholder and Board of Directors | H&R-B9-01452 - H&R-B9-01460 | May Use |
| PX 910 | 19940323 | Minutes - RVB, Texas Sole Shareholder and Board of Directors | WCH-B79-1805 - WCH-B79-1808 | May Use |
| PX 911 | 19940331 | Memorandum from R. Dalton to RVB, FSB Board of Directors encl. Report of Examination (OTS) - WCHI - March 31, 1994 | WCH-B79-2487 - WCH-B79-2518 | Will Use |
| PX 912 | 19940331 | Overview - RVSB, FSB as of March 31, 1994 | H&R-BX71-1513 - H&R-BX71-1538 | May Use |
| PX 913 | 19940331 | OTS Asset and Liability Price Tables - March 31, 1994 | HO-OTS 0017004 - HO-OTS 0017032 | May Use |
| PX 914 | 19940331 | Market Value/Net Interest Income Sensitivity Report - RVSB, FSB | H&R-B45-01690 - H&R-B45-01699 | May Use |
| PX 915 | 19940331 | RVB, FSB Overview as of March 31, 1994 | WCH-B79-1836 - WCH-B79-1857 | May Use |
| PX 916 | 19940400 | Internal Financial Statement - RVSB, FSB - april 1994 | H&R-BX71-1583 - H&R-BX71-1607 | May Use |
| PX 917 | 19940400 | Internal Financial Statement - RVHI - April 1994 | H&R-B45-01619 - H&R-B45-01620 | May Use |
| PX 918 | 19940406 | Minutes - RVSB, FSB Executive Committee | H&R-BX71-1394 - H&R-BX71-1395 | Will Use |
| PX 919 | 19940422 | FHLB System 1993 Financial Report | | May Use |
| PX 920 | 19940425 | RVSB, FSB Executive Committee Meeting Package - Financial Statements and Management Reports - April 25, 1994 | H&R-BX71-1391 - H&R-BX71-1443 | Will Use |
| PX 921 | 19940430 | RVSB, FSB Overview as of April 30, 1994 | H&R-BX71-1554 - H&R-BX71-1578 | May Use |
| PX 922 | 19940500 | Internal Financial Statement - RVSB, FSB - May 1994 | H&R-BX71-1708 - H&R-BX71-1719 | May Use |
| PX 923 | 19940500 | Internal Financial Statement - RVHI - May 1994 | H&R-BX71-1720 - H&R-BX71-1721 | Will Use |
| PX 924 | | REMOVED - DUPLICATE | | |
| PX 925 | 19940504 | Letter from F. O'Connor to H. Holland re: Updated Summary of Tax Attributes for RVHI and RVSB, FSB | HO-KPMG 006335 - HO-KPMG 006341 | Will Use |
| PX 926 | 19940504 | RVHI Preliminary Summary of Alternative Sales Structures for the Sale of River Valley | HO-KPMG 003605 - HO-KPMG 003619 | Will Use |
| PX 927 | 19940518 | RVSB, FSB Board of Directors Meeting Package - May 18, 1994 | H&R-B45-01552 - H&R-B45-01699 | May Use |
| PX 928 | 19940518 | RVSB, FSB Asset/Liability Policies Overview | WON464 0597 - WON464 0676 | May Use |
| PX 929 | 19940520 | Letter from A. Blake to D. Olson, re: FBI Continued Interest in Purchasing River Valley | H&R-ABFB-B72-0362 - H&R-ABFB-B72-0364 | Will Use |
| PX 930 | 19940523 | Letter from R. Pikus to A. Blake re: Due Diligence Information relating to RVSB, FSB | H&R-B5-1450 - H&R-B5-1450 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 931 | 19940526 | Letter from DLJ to Seramur re: Draft Agreement and Plan of Merger and Requesting Additional Information | H&R-B5-1577 - H&R-B5-1578 | May Use |
| PX 932 | 19940531 | Internal Financial Statement - RVB, Texas - May 1994 | WCH-B79-2077 - WCH-B79-2092 | May Use |
| PX 933 | | DOCUMENT REMOVED | | |
| PX 934 | 19940531 | Letter from Seramur to Olson, re: We are in receipt of the Draft Agreement and Plan of Merger as well as yout cover letter and request for additional information dated May 26, 1994 | HO-KPMG-6255 - HO-KPMG-6258 | May Use |
| PX 935 | 19940531 | Memo from T. McCutcheon to First Financial Tax File re: River Valley Acquisition of Tax Benefits, NOLs and Built-In Losses in connection with RV Acquisition | HO-KPMG 003541 - HO-KPMG 003541 | Will Use |
| PX 936 | 19940531 | Overview - RVB, Texas as of May 31, 1994 | WCH-B79-2100 - WCH-B79-2117 | May Use |
| PX 937 | 19940600 | Thrift Financial Report (OTS) - RVSB, FSB - Quarter of June 1994 | WON456 0144 - WON456 0145 | Will Use |
| PX 938 | 19940600 | Thrift Financial Report (OTS) - RVSB, FSB Central Region 3-Year UTPR Report Summary Report | WON464 0216 - WON464 0257 | Will Use |
| PX 939 | 19940600 | Internal Financial Statement - RVSB, FSB - June 1994 | H&R-BX71-1838 - H&R-BX71-1849 | May Use |
| PX 940 | 19940600 | Thrift Financial Report (OTS) - RVSB, FSB Central Region 5-Quarter UTPR Report Summary Statement | WON456 0132 - WON456 0143 | Will Use |
| PX 941 | 19940600 | Thrift Financial Report (OTS) RVSB, FSB - June 1994 | WON464 0096 - WON464 0178 | Will Use |
| PX 942 | 19940600 | RVB, FSB Business and Financial Description | HO-KPMG 000759 - HO-KPMG 000808 | May Use |
| PX 943 | | DOCUMENT REMOVED | | |
| PX 944 | 19940603 | Letter from Heskett to Olson, enclosing Draft Agreement relating to the Proposed Acquisition of RVHI | H&R-B5-1916 - H&R-B5-1956 | May Use |
| PX 945 | 19940607 | RVHI Preliminary Summary of Alternative Sales Structures | HO-KPMG 005359 - HO-KPMG 005368 | Will Use |
| PX 946 | 19940607 | Letter from F. O'Connor to H. Holland re: Statute of Limitations on Net Operating Loss Carryovers | HO-KPMG 006132 - HO-KPMG 006136 | Will Use |
| PX 947 | 19940607 | Letter from J. Dierberg to D. Olson re: Proposal of RVHI Affiliation with First Banks | HO-KPMG 006129 - HO-KPMG 006131 | May Use |
| PX 948 | 19940610 | RVSB Built-In Loss Calculation - June 10, 1994 | HO-KPMG 003520 - HO-KPMG 003523 | May Use |
| PX 949 | 19940610 | Letter from F. O'Connor to H. Holland re: Summary of Federal Income Tax Effects of Transaction | HO-KPMG 006109 - HO-KPMG 006112 | Will Use |
| PX 950 | 19940621 | Memo from M. Doebereiner to P. Gerbick re: RVSB, FSB Dividend Notification | WOL234 0980 - WOL234 0981 | Will Use |
| PX 951 | 19940629 | Cooperation Agreement among RVSB, FSB, Homer Holland and Howard Ross | H&R-B5-1582 - H&R-B5-1583 | Will Use |
| PX 952 | 19940630 | RVB, FSB Overview as of June 30, 1994 (w/Hedging Report) | WCH-B79-2606 - WCH-B79-2631 | May Use |
| PX 953 | 19940630 | Overview - RVSB, FSB as of June 30, 1994 | H&R-BX71-1795 - H&R-BX71-1823 | May Use |
| PX 954 | 19940630 | OTS Asset and Liability Price Tables - June 30, 1994 | HO-OTS 0016973 - HO-OTS 0017003 | May Use |
| PX 955 | 19940700 | Internal Financial Statement - RVHI - July 1994 | H&R-BX71-1943 - H&R-BX71-1944 | May Use |
| PX 956 | 19940700 | RVSB, FSB Internal Financial Statement and Analysis - July 1994 | H&R-BX71-1931 - H&R-BX71-1942 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 957 | 19940719 | Memo from T. Erb to Members of First Banks, KPMG, Donaldson Lufkin & Jenrette Securities Corporation, Holleb & Coff, and Barack Ferrazzano Kirschbaum & Perlman regarding First Banks Acquisition of River Valley Holdings (1st draft of Agreement and Plan of Merger attached) | HO-KPMG 006515 - HO-KPMG 006548 | May Use |
| PX 958 | 19940721 | Letter from D. Wendte to T. Erb re: RVHI; Suggested Revisions of July 19 Draft Agreement and Plan of Merger | HO-KPMG 006481 - HO-KPMG 006514 | May Use |
| PX 959 | 19940721 | Minutes of the Regular Meeting of the Board of Directors of RVB, FSB | H&R-B41-0227 - H&R-B41-0230 | May Use |
| PX 960 | 19940722 | River Valley Holdings Acquisition Analysis - July 22, 1994 | H&R-ABFB-B72-0043 - H&R-ABFB-B72-0048 | May Use |
| PX 961 | 19940726 | Agreement and Plan of Merger among RVH, First Banks and RVH Acquisition Company | HO KPMG 006447 - HO KPMG 006480 | Will Use |
| PX 962 | | REMOVED - DUPLICATE | | |
| PX 963 | 19940727 | Minutes of the Meeting of the Board of Directors of RVSB, FSB - July 27, 1994 | HO2002 2271 - HO2002 2274 | May Use |
| PX 964 | 19940727 | Overview - RVSB, FSB as of June 30, 1994 | H&R-BX71-1794 - H&R-BX71-1821 | May Use |
| PX 965 | 19940731 | RVB, FSB Overview as of July 31, 1994 | WCH-B79-2367 - WCH-B79-2401 | May Use |
| PX 966 | 19940731 | RVB, FSB Balance Sheet and Income Statement Analysis | WCH-B79-2351 - WCH-B79-2363 | May Use |
| PX 967 | 19940731 | Overview - RVSB, FSB as of July 31, 1994 | H&R-B45-00813 - H&R-B45-00842 | May Use |
| PX 968 | 19940800 | RVSB, FSB Internal Financial Statement and Analysis - August 1994 | H&R-BX71-2073 - H&R-BX71-2084 | May Use |
| PX 969 | 19940800 | Internal Financial Statement - RVHI - August 1994 | H&R-BX71-2085 - H&R-BX71-2086 | May Use |
| PX 970 | 19940823 | Minutes of the Meeting of the Executive Committee of RVB, FSB | H&R-B9-01382 - H&R-B9-01388 | May Use |
| PX 971 | 19940823 | Minutes of the Meeting of the Executive Committee of RVSB, FSB | H&R-BX71-2058 - H&R-BX71-2062 | May Use |
| PX 972 | 19940826 | Minutes of the Regular Meeting of the Board of Directors of RVB, FSB | WCH-B79-2944 - WCH-B79-2946 | May Use |
| PX 973 | 19940831 | Overview - RVSB, FSB as of August 31, 1994 | H&R-BX71-2012 - H&R-BX71-2041 | May Use |
| PX 974 | 19940831 | RVB, FSB Overview as of August 31, 1994 | WCH-B79-2966 - WCH-B79-2988 | May Use |
| PX 975 | 19940906 | DOCUMENT REMOVED | | |
| PX 976 | 19940913 | Letter from Wendte to Leudke re: | H&R-B5-1437 - H&R-B5-1439 | Will Use |
| PX 977 | 19940927 | Minutes of the Regular Meeting of the Board of Directors of RVSB, FSB | H&R-B9-01377 - H&R-B9-01379 | May Use |
| PX 978 | 19940930 | RVB, FSB Overview as of September 30, 1994 | WCH-B79-2235 - WCH-B79-2259 | May Use |
| PX 979 | 19940930 | OTS Asset and Liability Price Tables - September 30, 1994 | HO-OTS 0016942 - HO-OTS 0016972 | May Use |
| PX 980 | 19941000 | RVSB, FSB Internal Income Statement - October 1994 and September 1994 (prepared for First Banks, Inc.) | HO-KPMG-000100 - HO-KPMG-000101 | Will Use |
| PX 981 | | REMOVED - DUPLICATE | | |
| PX 982 | 19941003 | OTS Report of Examination of RVSB, FSB dated October 3, 1994 | H&R-BX70-2329 - H&R-BX70-2363 | Will Use |
| PX 983 | 19941003 | OTS Letter from M. Doebereiner to RVHI Board of Directors re: Report of Examination (OTS) - RVHI - October 3, 1994 | H&R-BX70-2364 - H&R-BX70-2377 | Will Use |
| PX 984 | 19941031 | RVB, FSB Overview as of October 31, 1994 | WCH-B79-2785 - WCH-B79-2826 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 985 | 19941100 | Internal Financial Statement - RVHI - November 1994 | H&R-BX71-2329 - H&R-BX71-2330 | May Use |
| PX 986 | 19941100 | Internal Financial Statements - RVSB, FSB - November 1994 | H&R-B45-02322 - H&R-B45-02333 | Will Use |
| PX 987 | 19941104 | Letter from R. Hitt to A. Carson re: KPMG Valuation of Certain RVHI Assets | HO-KPMG 000004 - HO-KPMG 000008 | May Use |
| PX 988 | 19941116 | Joint Minutes of the Regular Meeting of the Board of Directors of RVSB, FSB and Special Meeting of the Board of Directors of RVHI | H&R-B9-01371 - H&R-B9-01373 | May Use |
| PX 989 | 19941130 | Mark-to-Market Valuation Analysis - RVB, FSB as of November 30, 1994 | H&R-SE-B81-1857 - H&R-SE-B81-1884 | May Use |
| PX 990 | 19941200 | RVSB, FSB Internal Financial Statement - December 1994 (First Banks, Inc. Franchise Intangible Data Request Form) | HO-KPMG-000424 - HO-KPMG-000451 | Will Use |
| PX 991 | 19941219 | RVSB, FSB Internal Income Statement - November 1994 and October 1994 (prepared for First Banks, Inc.) | HO-KPMG-000129 - HO-KPMG-000141 | Will Use |
| PX 992 | 19941220 | Minutes of the Regular Meeting of the Board of Directors of RVB, FSB | H&R-B09-974 - H&R-B09-976 | May Use |
| PX 993 | 19941221 | Letter from J. Ruble to A. Carson re: Summary of Preliminary Results on the Valuation of Certain assets of RVHI to be Acquired by First Banks | HO-KPMG 000034 - HO-KPMG 000035 | May Use |
| PX 994 | 19941223 | Letter from D. Wendte to S. Luedke; Re: RV Holdings- Closing Documents | H&R-B05-00155 - H&R-B05-00165 | Will Use |
| PX 995 | 19941227 | Purchase Accounting -- MAS worksheet Faxed from First Banks - "Built-Ins" Worksheet, and 11/31/94 Inventory of Deferreds worksheet | H&R-ABFB-B72-0049 - H&R-ABFB-B72-0052 | May Use |
| PX 996 | 19941229 | Agreement and Plan of Merger of First Bank with and into RVSB, FSB | H&R-FBMO-B91-0001 - H&R-FBMO-B91-0005 | May Use |
| PX 997 | 19941230 | Articles of Combination of First Bank, FSB with and into RVSB, FSB | H&R-FBMO-B91-0006 - H&R-FBMO-B91-0009 | May Use |
| PX 998 | 19941230 | OTS Asset and Liability Price Tables - December 30, 1994 | HO-OTS 0016911 - HO-OTS 0016941 | May Use |
| PX 999 | 19941231 | Mark-to-Market and Interest Rate Risk Analysis - RVB, FSB December 31, 1994 | WCH-B80-0269 - WCH-B80-0278 | May Use |
| PX 1000 | 19941231 | 1994 Balance Sheet and Income Statement Projections - RVSB, FSB | H&R-B45-00920 - H&R-B45-00924 | Will Use |
| PX 1001 | 19941231 | RVB, FSB Overview as of December 31, 1994 | H&R-SE-B81-0639 - H&R-SE-B81-0662 | May Use |
| PX 1002 | 19941231 | Western Capital Holdings and Subsidiaries 1994 Amended U.S. Corporation Income Tax Return; Form 1120X | HO-KPMG-005900 - HO-KPMG-005927 | Will Use |
| PX 1003 | 19941231 | WCHI Consolidated Financial Statements - December 31, 1994 and 1993 | WCH-B75-1603 - WCH-B75-1628 | May Use |
| PX 1004 | 19941231 | RVB, FSB (Texas) Consolidated Financial Statements - December 31, 1994 and 1993 | H&R-B09-1051 - H&R-B09-1077 | May Use |
| PX 1005 | 19950000 | 1995 WCHI Corporation Income Tax Return Form 1120 | HO-KPMG-005784 - HO-KPMG-005803 | Will Use |
| PX 1006 | 19950000 | 1995 Amended Illinois Corporation Income and Replacement Tax Return - Western Capital Holdings | HO-KPMG 005772 - HO-KPMG 005783 | May Use |
| PX 1007 | 19950000 | 1995 WCHI Corporation Income Tax Return Form 1120 | HO-KPMG-005887 - HO-KPMG-005899 | Will Use |
| PX 1008 | 19950000 | 1995 Amended U.S. Corporation Income and Replacement Tax Return - Western Capital Holdings | HO-KPMG 005870 - HO-KPMG 005886 | May Use |
| PX 1009 | 19950100 | Letter from H&R to A. Blake of First Banks re: Wire Payments in connection First Banks' purchase of River Valley | H&R-B05-00161 - H&R-B05-00161 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 1010 | 19950103 | River Valley Holdings, Inc. Valuation Report performed by KPMG Peat Marwick | HO-KPMG 000397 - HO-KPMG 000418 | May Use |
| PX 1011 | 19950104 | Letter from H. Holland to A. Blake/First Banks, Inc. - Side Agreement re: Assignment of RVHI Contingent Claims | H&R-B07-00279 - H&R-B07-00281 | Will Use |
| PX 1012 | 19950111 | Letter from S. Bangert to M. Kipnis re: Scheduled Board meeting for WCHI/Agenda with River Valley, Texas | H&R-B09-971 - H&R-B09-972 | May Use |
| PX 1013 | 19950112 | Memorandum to RVB Board of Directors from Dalton re: Year End Comparative Analysis - 1994 vs 1993 | WCH-B80-0533 - WCH-B80-0542 | May Use |
| PX 1014 | 19950119 | Minutes - RVSB, FSB Board of Directors | H&R-B09-960 - H&R-B09-963 | May Use |
| PX 1015 | 19950127 | Certificate of Merger of First Bank with and into RVSB, FSB | H&R-FBMO-B91-0010 - H&R-FBMO-B91-0010 | May Use |
| PX 1016 | 19950131 | Mark-to-Market Valuation Analysis/Net Liquidation Value - RVB, FSB as of January 31, 1995 | WCH-B80-0431 - WCH-B80-0441 | May Use |
| PX 1017 | 19950216 | Minutes - RVB, Texas Board of Directors | H&R-B09-953 - H&R-B09-955 | May Use |
| PX 1018 | 19950310 | Letter to T. Hall from J. Gahn re: H-(e)3 Application by First Banks, Inc. to Acquire RVHI | H&R-FBMO-B91-0056 - H&R-FBMO-B91-0056 | Will Use |
| PX 1019 | 19950316 | Minutes - RVB, Texas Board of Directors | H&R-B09-947 - H&R-B09-951 | May Use |
| PX 1020 | 19950321 | Minutes - First Banks, Inc. Asset/Liability Committee | WON491 1527 - WON491 1529 | Will Use |
| PX 1021 | 19950331 | Overview - SAFSB as of October 31, 1992 | WCH-B80-1317 - WCH-B80-1337 | May Use |
| PX 1022 | 19950420 | Minutes of the Regular Meeting of the Board of Directors of RVB, FSB | H&R-B09-929 - H&R-B09-931 | May Use |
| PX 1023 | 19950430 | RVB, FSB Balance Sheet and Income Statement Analysis | WCH-B80-0938 - WCH-B80-0951 | May Use |
| PX 1024 | 19950500 | RVB, FSB Balance Sheet and Income Statement Analysis | WCH-B80-0732 - WCH-B80-0742 | May Use |
| PX 1025 | 19950505 | Minutes - First Banks, Inc. Asset/Liability Committee | WON491 1525 - WON491 1526 | Will Use |
| PX 1026 | 19950525 | Minutes of the Regular Meeting of the Board of Directors of RVB, FSB | H&R-B09-922 - H&R-B09-925 | May Use |
| PX 1027 | 19950615 | Minutes of the Regular Meeting of the Board of Directors of RVB, FSB | H&R-B09-916 - H&R-B09-918 | May Use |
| PX 1028 | 19950630 | Mark-to-Market Valuation Analysis - RVB, FSB as of June 30, 1995 | WCH-B80-1498 - WCH-B80-1520 | May Use |
| PX 1029 | 19950630 | OTS Report of Examination for RVB, FSB | H&R-B09-1018 - H&R-B09-1040 | May Use |
| PX 1030 | 19950720 | Minutes of the Regular Meeting of the Board of Directors of RVB, FSB | H&R-B09-908 - H&R-B09-910 | May Use |
| PX 1031 | 19950800 | RVB, FSB Balance Sheet and Nicome Statement Analysis | WCH-B80-1141 - WCH-B80-1151 | May Use |
| PX 1032 | 19950817 | Minutes of the Regular Meeting of the Board of Directors of RVB, FSB | H&R-B09-894 - H&R-B09-896 | May Use |
| PX 1033 | 19950831 | WCHI Internal Financial Statements | WCH-B80-1153 - WCH-B80-1155 | May Use |
| PX 1034 | 19950900 | RVB, FSB Balance Sheet and Income Statement Analysis | WCH-B80-1997 - WCH-B80-2022 | May Use |
| PX 1035 | 19950906 | Letter to D. Buettner from J. Gahn re: First Banks, Inc. - $90,000,000 Secured Credit Agreement dated as of July 14, 1995 | WON452 0343 - WON452 0343 | Will Use |
| PX 1036 | 19950922 | Minutes of the Regular Meeting of the Board of Directors of RVB, FSB | H&R-B09-885 - H&R-B09-887 | May Use |
| PX 1037 | 19951019 | Minutes of the Regular Meeting of the Board of Directors of RVB, FSB | H&R-B09-877 - H&R-B09-879 | May Use |
| PX 1038 | 19951130 | RVB, FSB Balance Sheet and Income Statement Analysis | WCH-B80-1716 - WCH-B80-1726 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 1039 | 19951200 | OTS Thrift Financial Report for RVB, FSB - December 1995 | WCH-B77-0692 - WCH-B77-0721 | May Use |
| PX 1040 | 19951214 | Minutes of the Regular Meeting of the Board of Directors of RVB, FSB | H&R-B09-873 - H&R-B09-875 | May Use |
| PX 1041 | 19951231 | WCHI Conslidated Financial Statements - December 31, 1995 and 1994 | H&R-SAFSB-B87-0862 - H&R-SAFSB-B87-0894 | Will Use |
| PX 1042 | 19951231 | OTS Report H-(b)11 for First Banks, Inc. | WON452 0225 - WON452 0266 | Will Use |
| PX 1043 | 19960000 | Damodaran, Aswath, "Investment Valuation" (John Wiley & Sons, Inc., 1996), p. 192 | | May Use |
| PX 1044 | 19960000 | Proposal for Application for a Merger or Other Transaction Pursuant to Section 18(c) of the FDIA by IBC re; SAFSB Branches | WCH-B77-0511 - WCH-B77-0572 | Will Use |
| PX 1044A | | Brealey, Richard and Myers, Stewart, Principles of Corporate Finance (McGraw Hill, 1996) | | May Use |
| PX 1045 | 19960200 | RVB, FSB Balance Sheet and Income Statement Analysis | WCH-B80-2463 - WCH-B80-2472 | May Use |
| PX 1046 | 19960215 | Minutes of the Regular Meeting of the Board of Directors of RVB, FSB | H&R-B09-830 - H&R-B09-831 | May Use |
| PX 1047 | 19960220 | Deposit Sale and Liquidation of RVB, FSB | WCH-B77-2141 - WCH-B77-2174 | Will Use |
| PX 1048 | 19960227 | Consolidated Financial Statements - RVB, Texas - December 31, 1995 and 1994 | H&R-B09-987 - H&R-B09-1016 | May Use |
| PX 1049 | 19960227 | Letter from Kavy to Bangert with attached Purchase and Assumption Agreement among International Bank of Commerce, RVB, FSB and WCHI | WCH-B76-1696 - WCH-B76-1763 | Will Use |
| PX 1050 | 19960322 | Minutes of the Regular Meeting of the Boad of Directors of RVB, FSB | H&R-B09-748 - H&R-B09-750 | May Use |
| PX 1051 | 19960418 | Minutes of the Regular Meeting of the Boad of Directors of RVB, FSB | H&R-B09-742 - H&R-B09-743 | May Use |
| PX 1052 | 19960510 | FHLB System 1995 Financial Report | | May Use |
| PX 1053 | 19960516 | Minutes of the Regular Meeting of the Board of Directors of RVB, FSB | H&R-B09-732 - H&R-B09-733 | May Use |
| PX 1054 | 19960617 | Minutes of the Regular Meeting of the Boad of Directors of RVB, FSB | H&R-B09-719 - H&R-B09-722 | May Use |
| PX 1055 | 19960917 | DOCUMENT REMOVED | | |
| PX 1056 | 19960927 | OTS Application for the Merger of First Bank, FSB with and into St. Charles FS&LA | H&R-FBMO-B91-0019 - H&R-FBMO-B91-0029 | May Use |
| PX 1057 | 19961112 | 1996 Franchise Tax Forms for RVB, FSB, RVSI & VREM c/o WCHI | | Will Use |
| PX 1058 | 19961113 | Letter to L. Lavender from S. Bangert containing WCHI Projected Balance Sheet, Tax Profile and KPMG Opinion Memorandum | WCH-B74-0028 - WCH-B74-0042 | May Use |
| PX 1059 | 19961115 | Memorandum to Dalton from Kopff re: Tax Return Amendments | H&R-SAFSB-B86-1388 - H&R-SAFSB-B86-1392 | Will Use |
| PX 1060 | 19961121 | Facsimile to Bangert from Kipnis att. letter to Kipnis from del Hierro with encl. memorandum from Legamaro to del Hierro re: Tax Issues i/c/w the Split-Up of WCHI and its Portfolio of Loan Assets (privileged material - copy provided) | | Will Use |
| PX 1061 | 19961206 | Handwritten Notes re: Tax Planning/Tax Question for R. Deneen | WCH-B77-2573 - WCH-B77-2610 | Will Use |
| PX 1062 | 19961209 | Cover letter to Dalton from Deneen w/encl/ Copy of Internal Revenue Code Section 355 and Copy of IRC Proc. 96-30 | WCH-B74-0164 - WCH-B74-0198 | Will Use |
| PX 1063 | 19961212 | Articles of Combination of First Bank, FSB with and into St. Charles FS&LA | H&R-FBMO-B91-0011 - H&R-FBMO-B91-0018 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 1064 | | DOCUMENT REMOVED | | |
| PX 1065 | | DOCUMENT REMOVED | | |
| PX 1066 | 19961231 | International Bancshares Corp. 1996 10K | None - None | Will Use |
| PX 1067 | 19961231 | 1996 WCHI U.S. Corporate Tax Return | H&R-B85-0001 - H&R-B85-0151 | Will Use |
| PX 1068 | | REMOVED - DUPLICATE | | |
| PX 1069 | 19970130 | Letter to First Bank Board of Directors from J. Miller re: Application to Merge First Bank, FSB with and into St. Charles FS&LA | H&R-FBMO-B91-0030 - H&R-FBMO-B91-0030 | May Use |
| PX 1070 | 19970212 | Handwritten Notes re: WCHI tax Issues - R. Deneen | WCH-B76-1922 - WCH-B76-1928 | Will Use |
| PX 1071 | 19970219 | Memorandum to Bangert from Dalton re: Fair Market Value of Loans with Tax Versus Book P.A. issues | WCH-B76-1918 - WCH-B76-1921 | Will Use |
| PX 1072 | 19970316 | Draft Memorandum from Bangert and Dalton to Deneen and Kopff re: 1996 Adjustments Related to Assets with P.A. Discounts | WCH-B76-1911 - WCH-B76-1915 | Will Use |
| PX 1073 | 19970327 | Annual Report of Bank Holding Companies - FR Y-6 as of year ending December 31, 1996 | FRHO 237 - FRHO 307 | May Use |
| PX 1074 | 19970327 | First Banks, Inc. Form 10-K | | May Use |
| PX 1075 | 19970519 | Memorandum from Bangert and Dalton to Deneen and Kopff re: 1996 Adjustments Related to Assets with P.A. Discounts | WCH-B76-1937 - WCH-B76-1948 | Will Use |
| PX 1076 | 19970602 | June 2, 1997 Government Response to Motion for Summary Judgment in SoCal et al. v. United States | | May Use |
| PX 1077 | 19970608 | Memorandum to Deneen from Dalton re: Information for IRC Proc. 96-30 Filing (Projected Valuation Analysis/Income Tax Estimate) | WCH-B74-0295 - WCH-B74-0303 | Will Use |
| PX 1078 | 19970722 | Agreement of Merger by and between First Bank MO, First Bank, IL and First Bank, FSB | H&R-FBMO-B91-0040 - H&R-FBMO-B91-0055 | Will Use |
| PX 1079 | 19970722 | Joint Statement of Unanimous Written Consent of the Board of Directors and Shareholders of First Bank FSB | H&R-FBMO-B91-0059 - H&R-FBMO-B91-0062 | May Use |
| PX 1080 | 19970723 | Letter to J. Miller from J. Gahn re: Dissolution and LIquidation of RVHI | H&R-FBMO-B91-0057 - H&R-FBMO-B91-0058 | Will Use |
| PX 1081 | 19970804 | Letter to First Banks, Inc. from G.H. Ryan re: Dissolution of RVHI | H&R-FBMO-B91-0063 - H&R-FBMO-B91-0067 | May Use |
| PX 1082 | 19971031 | State of Missouri Division of Finance Order re: Merger of First Bank and First First Bank, FSB with and into First Bank; Agreement of Merger | H&R-FBMO-B91-0031 - H&R-FBMO-B91-0039 | May Use |
| PX 1083 | 19971231 | 1997 U.S. Income Tax Return for an S Corporation - WCHI | WCH-B77-1029 - WCH-B77-1092 | Will Use |
| PX 1084 | 19971231 | 1997 Colorado Nonresident Partner or Shareholder Agreement; Colorado K-1 Equivalent Tax Form for J. Rose/WCH; 1997 Colorado State Partnership of S Corporation Return of Income and Composite Nonresident Income Tax Return (WCHI) | | Will Use |
| PX 1085 | 19971231 | First Banks, Inc. 1997 10-K (excerpts) | H&R-FBMO-B91-0068 - H&R-FBMO-B91-0071 | May Use |
| PX 1086 | 19971231 | WCHI 1997 U.S. Tax Return for an S Corporation | H&R WCTX97 001 - H&R WCTX97 063 | Will Use |
| PX 1087 | 19980330 | Letter to Federal Reserve Bank from K. Shafer encl. Annual Report of Bank Holding Companies - FR Y-6 for the year ending December 31, 1997 | FRHO 308 - FRHO 348 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 1088 | 19981231 | WCHI 1998 U.S. Tax Return for an S Corporation | H&R WCTX98 001 - H&R WCTX98 068 | Will Use |
| PX 1089 | 19981231 | First Banks, Inc. 1998 10-K (excerpts) | H&R-FBMO-B91-0072 - H&R-FBMO-B91-0077 | May Use |
| PX 1090 | 19990000 | Western Capital Holdings 1999 Liquidation / 3 Year Projection; WCH 1998 Liquidation / 3 Year Projection; WCH 1999 Liquidation Vs. 1998 Liquidation | HO-KPMG 005736 - HO-KPMG 005741 | Will Use |
| PX 1091 | 19991231 | First Banks, Inc. 1999 10-K (excerpts) | H&R-FBMO-B91-0078 - H&R-FBMO-B91-0079 | May Use |
| PX 1092 | 20000300 | The OTS Net Portfolio Value Model - March 2000 | | Will Use |
| PX 1093 | 20000818 | Memo from H. Held to L. Plye regarding Republic Savings FS&LA | WOT685 1014 - WOT685 1020 | May Use |
| PX 1094 | 20001231 | WCHI 2000 U.S. Income Tax Return for an Estates and Trusts | H&R WCTX00 001 - H&R WCTX00 031 | Will Use |
| PX 1095 | 20001231 | First Banks, Inc. 2000 10-K (excerpts) | H&R-FBMO-B91-0080 - H&R-FBMO-B91-0083 | May Use |
| PX 1096 | 20010108 | Goodwill and Capital Credit Reconciliation/Goodwill per KPMG Audit Reports prepared by Ron Pikus | | May Use |
| PX 1097 | 20010223 | WCH Expense Analysis prepared by Ron Pikus | | May Use |
| PX 1098 | | DOCUMENT REMOVED | | |
| PX 1099 | 20010400 | Sangkyun Park (Economist, Office of Management and Budget), Put Option Values of Thrifts in the 1980s (April 2001) | | May Use |
| PX 1100 | 20010503 | Letter to P. Smith from W. Levenson re: Rule 702 identity of Witnesses plaintiffs Expect to Call at Trial | | May Use |
| PX 1101 | 20010622 | Net Interest Margin Analysis prepared by Ron Pikus | | May Use |
| PX 1102 | 20010622 | Restitution Analysis Worksheet prepared by Ron Pikus | | May Use |
| PX 1103 | | DOCUMENT REMOVED | | |
| PX 1104 | | DOCUMENT REMOVED | | |
| PX 1105 | | DOCUMENT REMOVED | | |
| PX 1106 | | DOCUMENT REMOVED | | |
| PX 1107 | | DOCUMENT REMOVED | | |
| PX 1108 | | DOCUMENT REMOVED | | |
| PX 1109 | | DOCUMENT REMOVED | | |
| PX 1110 | | DOCUMENT REMOVED | | |
| PX 1111 | | DOCUMENT REMOVED | | |
| PX 1112 | | DOCUMENT REMOVED | | |
| PX 1113 | | DOCUMENT REMOVED | | |
| PX 1114 | | DOCUMENT REMOVED | | |
| PX 1115 | | DOCUMENT REMOVED | | |
| PX 1116 | | DOCUMENT REMOVED | | |
| PX 1117 | | DOCUMENT REMOVED | | |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 1118 | | DOCUMENT REMOVED | | |
| PX 1119 | | DOCUMENT REMOVED | | |
| PX 1120 | | DOCUMENT REMOVED | | |
| PX 1121 | | DOCUMENT REMOVED | | |
| PX 1122 | 20010720 | Agreement and Plan of Merger by and between Union Financial Group, Ltd. and First Banks, Inc. | H&R-FBMO-B91-0112 - H&R-FBMO-B91-0151 | Will Use |
| PX 1123 | | DOCUMENT REMOVED | | |
| PX 1124 | | DOCUMENT REMOVED | | |
| PX 1125 | | DOCUMENT REMOVED | | |
| PX 1126 | | DOCUMENT REMOVED | | |
| PX 1127 | | DOCUMENT REMOVED | | |
| PX 1128 | 20010809 | Letter to P. Smith from D. Bergman forwarding Plaintiffs' Expert's Electronic Data and Revised Holland Exh. E | | May Use |
| PX 1129 | 20010809 | Letter to Smith from Bergman re: Materials Considered by Plaintiff Experts Holland, Murphy and Stokes | | May Use |
| PX 1130 | 20011022 | S. Lynn Stokes Case Table | | May Use |
| PX 1131 | 20011030 | Letter to P. Smith from D. Bergman encl. Revision to Table 2, Page 61 of Homer Holland's Expert Report | | Will Use |
| PX 1132 | 20011210 | Expert Report of Andrew S. Carron | | May Use |
| PX 1133 | 20011210 | Expert Report of Paul A. Griffin | | Will Use |
| PX 1134 | 20011212 | Letter to P. Smith from W. Zenner encl. Sources for Components of Dr. Holland's Damages Analysis | | Will Use |
| PX 1135 | 20011219 | Letter to P. Smith from W. Zenner encl. Disc and Several Printouts related to Dr. Holland's Expert Report | | Will Use |
| PX 1136 | 20011231 | First Banks, Inc. 2001 10-K (excerpts) | H&R-FBMO-B91-0084 - H&R-FBMO-B91-0089 | May Use |
| PX 1137 | 20011231 | WCHI 2001 U.S. Income Tax Return for an Esates and Trusts | H&R WCTX01 001 - H&R WCTX01 028 | Will Use |
| PX 1138 | | REMOVED - DUPLICATE | | |
| PX 1139 | 20021231 | State of Delaware Certification in connection with the Merger of Union Financial Group, Ltd. with and into The San Francisco Co | H&R-FBMO-B91-0152 - H&R-FBMO-B91-0154 | Will Use |
| PX 1140 | 20021231 | WCHI 2002 U.S. Income Tax Return for an Esates and Trusts | H&R WCTX02 001 - H&R WCTX02 021 | Will Use |
| PX 1141 | 20021231 | First Banks, Inc. 2002 10-K (excerpts) | H&R-FBMO-B91-0090 - H&R-FBMO-B91-0092 | May Use |
| PX 1142 | | DOCUMENT REMOVED | | |
| PX 1143 | 20031224 | Letter to J. Roberson from D. Bergman re: NOLs Figure in Supplemental Report and Expert declaration of Dr. Holland J. Holland | | Will Use |
| PX 1144 | 20031231 | WCHI 2003 U.S. Income Tax Return for an Esates and Trusts | H&R WCTX03 001 - H&R WCTX03 018 | Will Use |
| PX 1145 | 20031231 | First Banks, Inc. 2003 10-K (excerpts) | H&R-FBMO-B91-0093 - H&R-FBMO-B91-0096 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / MayUse |
|---|---|---|---|---|
| PX 1146 | 20040106 | Letter to J. Roberson from B. Duffy re: Omission from First Supplemental Report and Declaration of Dr. Homer J. Holland | | Will Use |
| PX 1147 | 20040121 | Supplement to the Expert Report of Paul A. Griffin | | May Use |
| PX 1148 | 20041231 | WCHI 2004 U.S. Income Tax Return for an Esates and Trusts | H&R WCTX04 001 - H&R WCTX04 019 | Will Use |
| PX 1149 | 20050000 | 1995 First Banks, Inc. Organizational Charts (1995-2005) | H&R-FBMO-B91-0101 - H&R-FBMO-B91-0111 | Will Use |
| PX 1149A | 20041231 | First Banks, Inc. 2004 10-K (excerpts) | H&R-FBMO-B91-0097 - H&R-FBMO-B91-0100 | May Use |
| PX 1150 | | REMOVED - DUPLICATE | | |
| PX 1151 | 20050222 | Exhibit B Corrected Second Supplemental Expert Report of Dr. Homer J. Holland dated Feb. 22, 2005 (Binders 1 through 6) | | Will Use |
| PX 1152 | | REMOVED - DUPLICATE | | |
| PX 1153 | 20050404 | Declaration of Allen Blake: Accuracy and Completeness of Trail of Succession | | May Use |
| PX 1154 | 20050404 | Declaration of Allen Blake | | Will Use |
| PX 1155 | 20050505 | Screen Print of Transaction Recorded in the National Information Center providing date that RVSB Merged into First Bank, FSB | FRHO 349 - FRHO 350 | May Use |
| PX 1156 | 20050601 | Second Supplemental Expert Report of Paul A. Griffin | | May Use |
| PX 1157 | 20050601 | Rebuttal Expert Report of Andrew S. Carron | | May Use |
| PX 1158 | 20050601 | Second Supplemental Expert Report of W. Barefoot Bankhead | | May Use |
| PX 1159 | 20050601 | Second Supplemental Expert Report of Paul A. Griffin | | May Use |
| PX 1160 | 20051205 | Declaration of Andrew S. Carron | | May Use |
| PX 1161 | 20051205 | Declaration of W. Barefoot Bankhead | | Will Use |
| PX 1162 | 20070730 | Expert Witness Report of Dr. Anjan V. Thakor | | May Use |
| PX 1163 | None | OTS Application Requirements for RTC Qualified Bidders | H&R-B03-00158 - H&R-B03-00171 | May Use |
| PX 1164 | Undated | Bidder's Instructions | | May Use |
| PX 1165 | Undated | FDIC Historical Statistics on Banking, Closing and Assistance Transactions (http://www2.fdic.gov/hsob/SelectRpt.asp?EntryTyp=30) | HO4002 0001 - HO4002 0010 | May Use |
| PX 1166 | Undated | RTC Procedures | DOJBU0001785 - DOJBU0001791 | May Use |
| PX 1167 | 20060130 | Declaration of Homer J. Holland Holland | | May Use |
| PX 1168 | Undated | Draft Memo from R. R. Deneen to RVSB re: Split-Up of Western Capital | WCH-B77-2407 - WCH-B77-2414 | Will Use |
| PX 1169 | | DOCUMENT REMOVED | | |
| PX 1170 | Undated | Ely, The Role of Accounting in the S&L Crisis, National Commission on Financial Institution Reform, Recovery and Enforcement Consultant Study No. 2 | | May Use |
| PX 1171 | 20070921 | SAFSB Annual profits 1992-2004 (Summary Exhibit) | | Will Use |
| PX 1172 | 20070921 | River Valley Savings Bank Retained Earnings - December 1989-September 1994 (Summary Exhibit) | | Will Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 1173 | 19890126 | Internal Financial Statement - RVSB - December 1988 | H&R-BX70-0256 - H&R-BX70-0341 | Will Use |
| PX 1174 | 19871231 | SAFSB Consolidated Financial Statements | CHO026 0069 - CHO026 0098 | May Use |
| PX 1175 | 19881231 | SAFSB Consolidated Financial Statements | CHO025 0094 - CHO025 0154 | May Use |
| PX 1176 | 19890816 | RVSB Board of Directors Meeting Minutes | H&R-B43-00470 - H&R-B43-00472 | May Use |
| PX 1177 | 19891220 | Minutes of the Special Meeting of the RVSB, FSB Board of Directors | H&R-B48-934 - H&R-B48-940 | May Use |
| PX 1178 | 19890000 | SAFSB 1989 Tax Return | H&R-SAFSB-B87-2 - H&R-SAFSB-B87-180 | May Use |
| PX 1179 | 19900314 | RVSB, FSB Executive Committee Meeting Minutes | H&R-B48-962 - H&R-B48-964 | May Use |
| PX 1180 | 19900331 | RVSB Overview as of March 31, 1990 | H&R-B51-1293 - H&R-B51-1369 | May Use |
| PX 1181 | 19900418 | RVSB and RVSB, FSB Board of Directors Package | H&R-B51-1210 - H&R-B51-1330 | May Use |
| PX 1182 | 19900523 | Minutes of the Meeting of the RVSB Board of Directors and RVSB, FSB Executive Committee | H&R-B48-976 - H&R-B48-978 | May Use |
| PX 1183 | 19900620 | RVSB Board of Directors and RVSB, FSB Executive Committee Meeting Minutes | H&R-B51-1853 - H&R-B51-1952 | May Use |
| PX 1184 | 19901205 | Minutes of the RVSB, FSB and RVSB Board of Directors | H&R-B48-01029 - H&R-B48-01033 | May Use |
| PX 1185 | 19900000 | SAFSB 1990 Tax Return | H&R-SAFSB-B89-25 - H&R-SAFSB-B89-52 | May Use |
| PX 1186 | 19910128 | OTS Application for Rock Falls/River Valley Merger | WON107 1276 - WON107 1521 | May Use |
| PX 1187 | 19910814 | Minutes of the RVSB, FSB Executive Committee Meeting | WON333 0807 - WON333 0810 | May Use |
| PX 1188 | 19910821 | OTS Application for RVH Acquisition of River Valley | H&R-B04-1407 - H&R-B04-1442 | May Use |
| PX 1189 | 19910828 | RVSB, FSB Executive Committee Meeting Minutes | WON333 0813 - WON333 0814 | May Use |
| PX 1190 | 19910904 | RVSB, FSB Executive Committee Meeting Minutes | H&R-B56-2986 - H&R-B56-2987 | May Use |
| PX 1191 | 19910909 | Minutes of the Joint Meeting of the RVSB, FSB Board of Directors and Shareholders | H&R-B56-2978 - H&R-B56-2979 | May Use |
| PX 1192 | 19911120 | Minutes of the Joint Meeting of the RVHI Board of Directors and Shareholders | H&R-B56-2765 - H&R-B56-2766 | May Use |
| PX 1193 | 19911210 | Memo to File from A. Timotijevic re: RVSB, FSB Meeting | WON034 0958 - WON034 0959 | May Use |
| PX 1194 | 19910000 | SAFSB 1991 Tax Return | H&R-SAFSB-B89-2 - H&R-SAFSB-B89-24 | May Use |
| PX 1195 | 19920814 | SAFSB Balance Sheet | H&R-SAFSB-B89-1550 - H&R-SAFSB-B89-1560 | May Use |
| PX 1196 | 19921017 | SAFSB Closing Book | H&R-BX61-00744 - H&R-BX61-01300 | May Use |
| PX 1197 | 19921130 | RVSB, FSB Overview as of November 30, 1992 | H&R-BX68-01012 - H&R-BX68-01054 | May Use |
| PX 1198 | 19930200 | RVSB, FSB Executive Committee Meeting Capital Markets Report | FHO012 2034 - FHO012 2065 | May Use |
| PX 1199 | 19930219 | SAFSB Board of Directors Package | WCH-B78-1244 - WCH-B78-1264 | May Use |
| PX 1200 | 19930303 | River Valley Holdings Special Board Meeting Minutes | H&R-B04-59 - H&R-B04-59 | May Use |
| PX 1201 | 19930721 | RVSB, FSB Board of Directors Package | H&R-B45-00214 - H&R-B45-00242 | May Use |
| PX 1202 | 19930826 | SAFSB Board of Directors Package | H&R-B41-1571 - H&R-B41-1814 | May Use |

| Exhibit | Date | Description | Bates Range | Will Use / May Use |
|---|---|---|---|---|
| PX 1203 | 19931130 | RVSB, FSB Overview as of November 30, 1993 | H&R-B45-1876 - H&R-B45-1905 | May Use |
| PX 1204 | 19940105 | RVSB, FSB Executive Committee Meeting Minutes | H&R-B45-1418 - H&R-B45-1419 | May Use |
| PX 1205 | 19940112 | RVSB, FSB Executive Committee Meeting Minutes | H&R-B45-1428 - H&R-B45-1428 | May Use |
| PX 1206 | 19940120 | SAFSB Board of Directors Package | H&R-B41-441 - H&R-B41-477 | May Use |
| PX 1207 | 19940303 | RVSB, FSB Executive Committee Meeting Minutes | H&R-B45-2057 - H&R-B45-2059 | May Use |
| PX 1208 | 19940504 | RVSB, FSB ALCO Meeting Minutes | H&R-B45-1832 - H&R-B45-1832 | May Use |
| PX 1209 | 19940504 | KPMG Peat Marwick, 1994, RVHI Preliminary Summary of Tax Attributes | H&R-ABFB-B72-0057 - H&R-ABFB-B72-0073 | May Use |
| PX 1210 | 19940505 | River Valley Directors ALCO Meeting Minutes | H&R-B45-1833 - H&R-B45-1834 | May Use |
| PX 1211 | 19940512 | River Valley Directors ALCO Meeting Minutes | H&R-B45-1835 - H&R-B45-1836 | May Use |
| PX 1212 | 19940523 | River Valley CRA Meeting Minutes | H&R-B45-1821 - H&R-B45-1825 | May Use |
| PX 1213 | 19940622 | RVSB, FSB Executive Committee Meeting Board Package | H&R-B45-01750 - H&R-B45-01841 | May Use |
| PX 1214 | 19941020 | RVB, FSB Board Package | H&R-B50-869 - H&R-B50-1013 | May Use |
| PX 1215 | 19941026 | RVSB, FSB Executive Committee Board Package | H&R-BX71-2156 - H&R-BX71-2228 | May Use |
| PX 1216 | 19941026 | RVB, FSB Executive Committee Board Package | H&R-B50-3072 - H&R-B50-3225 | May Use |
| PX 1217 | 19880729 | RVSB, FSB Board of Directors Meeting Minutes | H&R-B56-01115 - H&R-B56-01116 | May Use |