**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | | |
|---|---|---|
| **HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK,** | ) | |
| **Plaintiffs,** | ) | **Case No. 95-524C** |
| **v.** | ) | **(Judge George W. Miller)** |
| **THE UNITED STATES,** | ) | **(Winstar-Related Case)** |
| **Defendant.** | ) | |

**JOINT LIST OF EXHIBITS ADMITTED INTO EVIDENCE**

The parties respectfully submit the joint list of exhibits admitted into evidence at trial, attached as exhibit 1.[1]

[1] During the closing argument, defendant moved, and plaintiff consented to the introduction of DX 2501 into the record as a demonstrative. Hearing (Feb. 5, 2008) at Tr. 6250:12-6251:8. Although the Court did not formally declare that the exhibit be admitted, it is the parties understanding that the document was admitted and, if not, the parties stipulate to the introduction of DX 2501 as a demonstrative.

Respectfully submitted,

/s/ David B. Bergman
DAVID B. BERGMAN
*Of Counsel:*
Melvin C. Garbow
Howard N. Cayne
Michael A. Johnson
Joshua P. Wilson
ARNOLD & PORTER
555 Twelfth Street
Washington, DC 20004
Tel: (202) 942-5000
Fax: (202) 942-5999

*Co-counsel for First Bank:*
Donald J. Gunn, Jr., Esq.
Sharon R. Wice, Esq.
Gunn and Gunn
First Bank Building
Creve Coeur
11901 Olive Blvd., Suite 312
P. O. Box 419002
St. Louis, Missouri 63141
Tel: (314) 432-4550
Fax: (314) 432-4489

February 21, 2008

MICHAEL F. HERTZ
Deputy Assistant Attorney General

JEANNE E. DAVIDSON
Director

/s/ Kenneth M. Dintzer
KENNETH M. DINTZER
Assistant Director

/s/ John H. Roberson
JOHN H. ROBERSON
Trial Attorney
Commercial Litigation Branch
Civil Division
Department of Justice
Attn: Classification Unit
8th Floor, 1100 L Street
Washington, D.C. 20530
Tel: (202) 353-7972
Fax: (202) 514-8640

Attorneys for Defendant

# EXHIBIT 1

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C*

# LIST OF ADMITTED EXHIBITS

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 51 | Meyer | Defendant | 12/19/07 | 3223-24 | |
| DX 80 | Murphy | Plaintiff | 12/10/07 | 1550 | |
| DX 83 | Mirza | Defendant | 01/07/08 | 4302-03 | less the handwriting |
| DX 84 | D aniels | Defendant | 12/05/07 | 862 | less the handwriting |
| DX 90 | Holland | Plaintiff | 12/12/07 | 2179-80 | |
| DX 99 | Mirza | Defendant | 01/07/08 | 4307 | |
| DX 101 | Rada | Defendant | 12/19/07 | 3560 | |
| DX 117 | Earle | Plaintiff | 12/18/07 | 3239 | less the handwriting |
| DX 134 | Kipnis | Defendant | 01/07/08 | 4216 | |
| DX 152 | Daniels<br>Daniels | Plaintiff<br>Defendant | 12/05/07<br>12/05/07 | 824<br>906 | |
| DX 156 | D aniels | Defendant | 12/05/07 | 905-06 | |
| DX 160 | Bangert | Defendant | 12/03/07 | 246 | |
| DX 162 | Bangert | Plaintiff | 12/03/07 | 101-02 | |
| DX 170 | Bangert | Defendant | 12/03/07 | 254 | less the handwriting |
| DX 180 | Earle | Defendant | 12/18/07 | 3190 | |
| DX 182 | Bangert | Defendant | 12/03/07 | 259-60 | less the handwriting |
| DX 189 | Kenny | Defendant | 12/20/07 | 3627 | less the handwriting |
| DX 194 | Kipnis | Defendant | 01/07/08 | 4253 | |
| DX 195 | Pikus | Defendant | 12/07/07 | 1422 | less the handwriting |
| DX 196 | Pikus | Defendant | 12/07/07 | 1447 | less the handwriting |
| DX 198 | Bangert | Defendant | 12/03/07 | 279 | |
| DX 206 | Pikus | Defendant | 12/07/07 | 1445-46 | |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 208 | Holland | Defendant | 12/17/07 | 2987-88 | less the handwriting |
| DX 221 | Bangert | Defendant | 12/03/07 | 272 | |
| DX 223 | Bangert | Defendant | 12/05/07 | 737 | less the handwriting |
| DX 227 | Kenny<br>Ferries | Defendant<br>Defendant | 12/20/07<br>12/20/07 | 3659-60<br>3783 | less any handwriting |
| DX 235 | Bangert | Defendant | 12/03/07 | 282 | |
| DX 241 | Bangert | Defendant | 12/04/07 | 305-06 | |
| DX 247 | Pikus | Defendant | 12/07/07 | 1442 | |
| DX 248 | Holland | Defendant | 12/17/07 | 2988 | less the handwriting |
| DX 250 | Holland | Defendant | 12/17/07 | 2989 | less the handwriting |
| DX 255 | Bangert | Defendant | 12/04/07 | 319 | except for handwriting |
| DX 271 | Stipulation | Defendant | 12/19/07 | 3607-08 | |
| DX 276 | Bangert | Defendant | 12/04/07 | 327 | |
| DX 278 | Holland | Plaintiff | 12/12/07 | 2276 | |
| DX 279 | Kenny | Defendant | 12/20/07 | 3643 | less the handwriting |
| DX 286 | Bangert | Defendant | 12/04/07 | 329 | |
| DX 290 | Stipulation | Defendant | 12/19/07 | 3607-08 | |
| DX 292 | Holland | Defendant | 12/17/07 | 2989-90 | less the handwriting |
| DX 293 | Bangert | Defendant | 12/04/07 | 334-35 | |
| DX 295 | Bangert | Defendant | 12/04/07 | 338 | |
| DX 303 | Bangert | Defendant | 12/04/07 | 343 | less the handwriting |
| DX 306 | Stipulation | Defendant | 12/19/07 | 3607-08 | |
| DX 311 | Bangert | Defendant | 12/04/07 | 348-49 | |
| DX 314 | Holland | Defendant | 12/17/07 | 2990 | less the handwriting |
| DX 315 | Holland | Defendant | 12/17/07 | 2990 | less the handwriting |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 319 | Bangert | Defendant | 12/04/07 | 350 | |
| DX 321 | Bangert | Defendant | 12/04/07 | 353 | |
| DX 329 | Pikus | Defendant | 12/07/07 | 1361 | less the handwriting |
| DX 333 | Kipnis | Defendant | 01/07/08 | 4254-55 | |
| DX 342 | Ferries | Defendant | 12/20/07 | 3769 | |
| DX 350 | Pikus | Defendant | 12/07/07 | 1423-24 | less the handwriting on the first page |
| DX 354 | Bangert | Defendant | 12/04/07 | 357 | |
| DX 360 | Bangert | Defendant | 12/04/07 | 359 | |
| DX 362 | Rada | Defendant | 12/19/07 | 3562 | less the handwriting |
| DX 365 | Bangert | Defendant | 12/04/07 | 425 | less the handwriting |
| DX 366 | Holland | Plaintiff | 12/13/07 | 2321 | |
| DX 369 | Holland | Defendant | 12/17/07 | 2991 | less the handwriting |
| DX 373 | Bangert | Defendant | 12/05/07 | 731-32 | |
| DX 376 | Pikus | Defendant | 12/07/07 | 1363 | |
| DX 386 | Pikus | Defendant | 12/07/07 | 1369 | less the handwriting |
| DX 387 | Bangert | Defendant | 12/04/07 | 362-63 | |
| DX 390 | Bangert | Defendant | 12/04/07 | 367 | |
| DX 394 | Bangert | Defendant | 12/05/07 | 717 | |
| DX 395 | Holland | Defendant | 12/17/07 | 2991-92 | less the handwriting |
| DX 397 | Holland | Defendant | 12/17/07 | 2993 | less the handwriting |
| DX 400 | Bangert | Defendant | 12/05/07 | 657 | |
| DX 413 | Meyer | Defendant | 12/19/07 | 3446 | |
| DX 416 | Holland | Defendant | 12/17/07 | 2993-94 | less the handwriting |
| DX 417 | Holland | Defendant | 12/17/07 | 2992 | less the handwriting |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 419 | Stipulation | Defendant | 12/19/07 | 3607-08 | |
| DX 424 | Bangert | Defendant | 12/05/07 | 605 | less the handwriting |
| DX 427 | Meyer | Defendant | 12/19/07 | 3448 | |
| DX 428 | Rada | Defendant | 12/19/07 | 3561 | less the handwriting |
| DX 430 | Bangert<br>Bangert | Defendant<br>Defendant | 12/04/07<br>12/05/07 | 373<br>659 | less the handwriting |
| DX 431 | Bangert | Defendant | 12/04/07 | 378 | |
| DX 432 | Bangert | Defendant | 12/04/07 | 377 | |
| DX 451 | Bangert | Defendant | 12/04/07 | 382-83 | less the handwriting |
| DX 453 | Holland | Defendant | 12/17/07 | 2994 | less the handwriting |
| DX 454 | Holland | Defendant | 12/17/07 | 2992 | less the handwriting |
| DX 457 | Bangert | Defendant | 12/04/07 | 385-86 | without page 1507 and less the handwriting on the other pages |
| DX 464 | Bangert | Defendant | 12/05/07 | 661 | |
| DX 467 | Bangert | Defendant | 12/04/07 | 395-96 | |
| DX 479 | Holland | Defendant | 12/17/07 | 2993 | less the handwriting |
| DX 480 | Holland | Defendant | 12/17/07 | 2995 | less the handwriting |
| DX 486 | Bangert | Defendant | 12/05/07 | 669 | less the handwriting |
| DX 488 | Bangert | Defendant | 12/04/07 | 418 | |
| DX 489 | Bangert | Defendant | 12/04/07 | 422 | |
| DX 510 | Madson | Defendant | 01/09/08 | 4473 | |
| DX 511 | Ferries | Defendant | 12/20/07 | 3809 | |
| DX 514 | Wilson | Defendant | 01/03/08 | 3924 | |
| DX 516 | Bangert | Defendant | 12/04/07 | 434 | |
| DX 520 | Bangert | Defendant | 12/04/07 | 439 | |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 522 | Bangert | Defendant | 12/04/07 | 442 | |
| DX 523 | Ferries | Defendant | 12/20/07 | 3778 | |
| DX 536 | Meyer | Defendant | 12/19/07 | 3456 | |
| DX 537 | Bangert | Defendant | 12/04/07 | 451 | |
| DX 542 | Bangert | Defendant | 12/04/07 | 503 | |
| DX 543 | Stipulation | Defendant | 12/19/07 | 3608 | |
| DX 546 | Bangert | Defendant | 12/05/07 | 709 | less the handwriting |
| DX 555 | Madson | Defendant | 01/09/08 | 4454 | |
| DX 564 | Stipulation | Defendant | 12/19/07 | 3608 | less the handwriting |
| DX 567 | Holland | Defendant | 12/17/07 | 2996 | less the handwriting |
| DX 568 | Holland | Defendant | 12/17/07 | 2996 | less the handwriting |
| DX 577 | Bangert | Defendant | 12/04/07 | 516 | |
| DX 580 | Stipulation | Defendant | 12/19/07 | 3608 | less the handwriting |
| DX 582 | Bangert | Defendant | 12/04/07 | 518-19 | |
| DX 598 | Bangert | Plaintiff | 12/03/07 | 174 | except first 2 pages |
| DX 601 | Stipulation | Defendant | 12/19/07 | 3608 | |
| DX 608 | Holland | Defendant | 12/17/07 | 2996-97 | less the handwriting |
| DX 618 | Stipulation | Defendant | 12/19/07 | 3608 | |
| DX 622 | Bangert | Defendant | 12/04/07 | 525 | |
| DX 623 | Bangert | Plaintiff | 12/03/07 | 204-05 | |
| DX 626 | Kipnis | Defendant | 01/07/08 | 4234 | |
| DX 628 | Bangert | Plaintiff | 12/03/07 | 209-10 | less the handwriting |
| DX 629 | Bangert | Plaintiff | 12/03/07 | 205 | |
| DX 632 | Bangert | Defendant | 12/04/07 | 532 | |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C*

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 637 | Holland | Defendant | 12/17/07 | 2997 | less the handwriting |
| DX 642 | Kenny | Defendant | 12/20/07 | 3629 | |
| DX 643 | Bangert | Defendant | 12/05/07 | 703 | less the handwriting |
| DX 644 | Bangert | Defendant | 12/04/07 | 563 | less the handwriting |
| DX 645 | Bangert | Defendant | 12/04/07 | 560-61 | |
| DX 651 | Bangert<br><br>Bangert | Defendant<br><br>Defendant | 12/05/07<br><br>12/05/07 | 642<br><br>714 | less the handwriting<br><br>less the handwriting |
| DX 660 | Bangert | Defendant | 12/05/07 | 646 | |
| DX 661 | Pikus | Plaintiff | 12/07/07 | 1297 | |
| DX 662 | Bangert | Defendant | 12/05/07 | 648 | |
| DX 665 | Stipulation | Defendant | 12/19/07 | 3608 | |
| DX 667 | Bangert | Defendant | 12/04/07 | 569 | |
| DX 675 | Holland | Defendant | 12/17/07 | 2998 | |
| DX 676 | Ferries | Plaintiff | 12/21/07 | 3862 | less the handwriting |
| DX 688 | Holland | Plaintiff | 12/12/07 | 2229-30 | first 5 pages (bates # HO 200030051 - 0055) |
| DX 690 | Bangert | Defendant | 12/04/07 | 570 | |
| DX 691 | Bangert | Plaintiff | 12/03/07 | 180 | |
| DX 704 | Pikus | Defendant | 12/07/07 | 1411 | |
| DX 716 | Bangert | Defendant | 12/04/07 | 534 | less the handwriting |
| DX 721 | Bangert | Defendant | 12/05/07 | 670 | |
| DX 726 | Bangert<br>Bangert | Plaintiff<br>Defendant | 12/03/07<br>12/04/07 | 219<br>540 | |
| DX 729 | Bangert | Defendant | 12/04/07 | 577 | |
| DX 732 | Holland | Defendant | 12/17/07 | 2998 | less the handwriting |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 740 | Bangert | Plaintiff | 12/03/07 | 211-12 | |
| DX 746 | Karr | Defendant | 01/09/08 | 4412 | |
| DX 749 | Bangert | Defendant | 12/04/07 | 542 | |
| DX 751 | Bangert | Defendant | 12/04/07 | 542 | |
| DX 760 | Bangert | Defendant | 12/05/07 | 651 | |
| DX 761 | Ferries | Plaintiff | 12/21/07 | 3865-66 | |
| DX 768 | Bangert | Defendant | 12/05/07 | 722 | less the handwriting |
| DX 771 | Bangert | Defendant | 12/05/07 | 720 | |
| DX 772 | Bangert | Plaintiff | 12/05/07 | 780-81 | less the handwriting |
| DX 775 | Holland | Defendant | 12/17/07 | 2999 | less the handwriting |
| DX 778 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 781 | Bangert | Defendant | 12/05/07 | 743-44 | |
| DX 789 | Stipulation | Defendant | 12/19/07 | 3608 | |
| DX 791 | Bangert | Plaintiff | 12/03/07 | 221 | |
| DX 793 | Kipnis | Defendant | 01/07/08 | 4277 | |
| DX 804 | Bangert | Defendant | 12/05/07 | 649-50 | |
| DX 810 | Karr | Defendant | 01/09/08 | 4445 | less the handwriting |
| DX 815A | Ferries | Defendant | 12/20/07 | 3835 | |
| DX 815B | Ferries | Defendant | 12/20/07 | 3836 | |
| DX 817 | Stipulation | Defendant | 12/19/07 | 3608 | less the handwriting |
| DX 819 | Holland | Defendant | 12/17/07 | 3000 | less the handwriting |
| DX 846 | Kenny<br>Ferries | Plaintiff<br>Defendant | 12/20/07<br>12/20/07 | 3730<br>3795 | |
| DX 849 | Holland | Defendant | 12/17/07 | 3000 | less the handwriting |
| DX 855 | Bangert | Defendant | 12/04/07 | 581 | |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 857 | Bangert | Plaintiff | 12/03/07 | 225 | |
| DX 858 | Bankhead | Plaintiff | 01/15/08 | 5421 | |
| DX 863 | Bangert | Defendant | 12/05/07 | 745 | |
| DX 864 | Ferries | Defendant | 12/20/07 | 3840 | |
| DX 873 | Karr | Defendant | 01/09/08 | 4426-27 | |
| DX 877 | Bangert | Defendant | 12/05/07 | 683 | |
| DX 878 | Pikus | Defendant | 12/07/07 | 1415 | |
| DX 884 | Holland | Defendant | 12/17/07 | 3001 | |
| DX 888 | Pikus | Plaintiff | 12/07/07 | 1298 | |
| DX 891 | Stipulation | Defendant | 12/19/07 | 3608 | |
| DX 892 | Bangert | Defendant | 12/04/07 | 583 | |
| DX 899 | Stipulation | Defendant | 12/19/07 | 3608 | |
| DX 901 | Karr | Defendant | 01/09/08 | 4428 | |
| DX 911 | Bangert | Defendant | 12/04/07 | 583 | |
| DX 919 | Holland | Defendant | 12/17/07 | 3001 | less the handwriting |
| DX 924 | Stipulation | Defendant | 01/03/08 | 4105 | less the handwriting |
| DX 925 | Bangert | Defendant | 12/05/07 | 734 | |
| DX 935 | Stipulation | Defendant | 12/19/07 | 3608 | |
| DX 944A | Bankhead | Plaintiff | 01/15/08 | 5423 | pages 1362 and 1396 through 1412 |
| DX 947 | Bangert | Defendant | 12/04/07 | 585 | |
| DX 954 | Bangert | Defendant | 12/04/07 | 585 | |
| DX 967 | Stipulation | Defendant | 12/19/07 | 3608 | |
| DX 999 | Holland | Defendant | 12/17/07 | 3002 | less the handwriting |
| DX 1002 | | Plaintiff | 01/16/08 | 5872 | |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 1008 | O'Connor | Defendant | 12/19/07 | 3408 | |
| DX 1011 | Bangert | Defendant | 12/05/07 | 651-52 | |
| DX 1012 | Stipulation | Defendant | 12/19/07 | 3608 | |
| DX 1017 | Pikus | Defendant | 12/07/07 | 1389 | less the handwriting |
| DX 1019 | Bangert | Defendant | 12/04/07 | 586-87 | |
| DX 1029 | Stipulation | Defendant | 12/19/07 | 3608 | |
| DX 1031 | Bangert | Defendant | 12/04/07 | 587-88 | |
| DX 1034 | Bangert | Defendant | 12/05/07 | 654 | |
| DX 1035 | Holland | Defendant | 12/17/07 | 3003 | less the handwriting |
| DX 1036 | Pikus | Defendant | 12/07/07 | 1441 | |
| DX 1062 | O'Connor | Defendant | 12/19/07 | 3409 | |
| DX 1074 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1078 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1079 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1080 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1081 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1082 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1083 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1084 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1086 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1087 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1091 | Bangert | Defendant | 12/05/07 | 735 | |
| DX 1098 | Dierberg | Defendant | 01/03/08 | 4033 | |
| DX 1175 | Holland | Defendant | 12/14/07 | 2692 | |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 1178 | Dierberg | Defendant | 01/03/08 | 4020-21 | |
| DX 1180 | Stipulation | Defendant | 01/16/08 | 5871-72 | |
| DX 1180A | Stipulation | Defendant | 01/16/08 | 5871-72 | |
| DX 1182 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1184 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1185 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1186 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1187 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1188 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1189 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1190 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1191 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1193 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1194 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1195 | Stipulation<br>Stipulation | Defendant<br>Defendant | 01/03/08<br>01/03/08 | 4054<br>4105 | |
| DX 1196 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1197 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1198 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1206 | Bangert | Defendant | 12/05/07 | 736 | |
| DX 1259 | Dierberg | Defendant | 01/03/08 | 4039 | |
| DX 1260A | Stipulation | Defendant | 01/16/08 | 5871-72 | |
| DX 1261 | Dierberg | Defendant | 01/03/08 | 4075 | |
| DX 1263 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1264 | Stipulation | Defendant | 01/03/08 | 4105 | |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 1265 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1272 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1273 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1275 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1276 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1277 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1284 | Bangert | Defendant | 12/04/07 | 548-49 | less the handwriting |
| DX 1298 | Stipulation<br>Stipulation | Defendant<br>Defendant | 01/03/08<br>01/03/08 | 4087<br>4105 | |
| DX 1301 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1302 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1303 | Stipulation | Defendant | 01/03/08 | 4105 | less the handwriting |
| DX 1304 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1305 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1306 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1307 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1308 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1309 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1310 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1311 | Stipulation | Defendant | 01/03/08 | 4105 | |
| DX 1312 | Stipulation | Defendant | 01/03/08 | 4105-06 | less the handwriting on the second page |
| DX 1322 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1323 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1324 | Stipulation | Defendant | 01/03/08 | 4106 | |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C*

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 1325 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1326 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1327 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1328 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1329 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1330 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1331 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1332 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1333 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1334 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1335 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1336 | Stipulation | Defendant | 01/03/08 | 4106 | less the handwriting on the first page |
| DX 1337 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1345 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1346 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1348 | Stipulation | Defendant | 01/16/08 | 5871-72 | |
| DX 1350 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1353 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1354 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1355 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1356 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1357 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1359 | Stipulation | Defendant | 01/03/08 | 4106 | |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 1361 | Bangert<br>Holland | Plaintiff<br>Plaintiff | 12/03/07<br>12/13/07 | 234<br>2390 | |
| DX 1362 | Bangert | Plaintiff | 12/03/07 | 235 | |
| DX 1396 | Stipulation | Defendant | 01/03/08 | 4106 | less the handwriting on page PHO087 2567 |
| DX 1414A | Carron | Defendant | 01/11/08 | 4910-11 | admitted as demonstratives |
| DX 1415 | Griffin | Defendant | 01/09/08 | 4570 | admitted as a demonstrative |
| DX 1416A | Bankhead | Defendant | 01/14/08 | 5121 | admitted as a demonstrative |
| DX 1419 | Stipulation | Defendant | 01/03/08 | 4106 | less the handwriting and markings on pages PHO087 2049, PHO087 2060, and PHO087 2107 |
| DX 1432 | Stipulation | Defendant | 01/03/08 | 4106 | |
| DX 1438 | Stipulation | Defendant | 01/03/08 | 4106 | less the handwriting on the second page |
| DX 1443A | Carron | Defendant | 01/11/08 | 4911-12 | admitted as a demonstrative |
| DX 1445A | Bankhead | Defendant | 01/14/08 | 5123 | admitted as a demonstrative |
| DX 1467A | Carron | Defendant | 01/11/08 | 4912 | admitted as a demonstrative |
| DX 1469A | Bankhead | Defendant | 01/14/08 | 5125-26 | admitted as a demonstrative |
| DX 1477A | Carron | Defendant | 01/11/08 | 4912 | admitted as a demonstrative |
| DX 1478 | Griffin | Defendant | 01/09/08 | 4570 | admitted as a demonstrative |
| DX 1479A | Bankhead | Defendant | 01/14/08 | 5128-29 | admitted as a demonstrative |
| DX 1490A | Bankhead | Defendant | 01/14/08 | 5132 | admitted as a demonstrative |
| DX 1491A | Carron | Defendant | 01/11/08 | 4913 | admitted as a demonstrative |
| DX 1492 | Thakor | Plaintiff | 01/16/08 | 5824 | |
| DX 1492A | Thakor | Defendant | 01/15/08 | 5486 | admitted as a demonstrative |
| DX 1524A | Stipulation | Defendant | 12/17/07 | 3004 | |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 1530 | Daniels<br>Holland | Defendant<br>Plaintiff | 12/05/07<br>12/13/07 | 907<br>2308-09 | |
| DX 1555 | O'Connor | Defendant | 12/19/07 | 3411-12 | |
| DX 1558 | Wilson | Plaintiff | 01/03/08 | 3966 | |
| DX 1559 | Holland | Defendant | 12/14/07 | 2550 | |
| DX 1559A | Wilson | Defendant | 01/03/08 | 3953-54 | admitted as a demonstrative |
| DX 1560 | Holland | Defendant | 12/17/07 | 2840 | |
| DX 1561 | Rose | | | 1735 | in the record for identification purposes only; it was not introduced into evidence |
| DX 1562 | Holland | Defendant | 12/13/07 | 2509 | |
| DX 1564 | Court Order | Defendant | 01/16/08 | 5868-69 | |
| DX 1565 | Earle | Defendant | 12/18/07 | 3213 | admitted as a demonstrative |
| DX 1567 | Wilson | Defendant | 01/03/08 | 3952 | admitted as a demonstrative |
| DX 1568 | Wilson | Defendant | 01/03/08 | 3952 | admitted as a demonstrative |
| DX 1581 | Court Order | Defendant | 01/16/08 | 5869 | |
| DX 1582 | Stipulation | Defendant | 01/16/08 | 5869 | |
| DX 1583 | Stipulation | Defendant | 01/16/08 | 5870 | |
| DX 1586 | Stipulation | Defendant | 01/16/08 | 5871-72 | |
| DX 1587 | Stipulation | Defendant | 01/16/08 | 5871-72 | |
| DX 1588 | Stipulation | Defendant | 01/16/08 | 5871-72 | |
| DX 1589 | Stipulation | Defendant | 01/16/08 | 5871-72 | |
| DX 1590 | Stipulation | Defendant | 01/16/08 | 5871-72 | |
| DX 1591 | Stipulation | Defendant | 01/16/08 | 5871-72 | |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 1592 | Stipulation | Defendant | 01/16/08 | 5871-72 | |
| DX 1593 | Holland | Defendant | 01/18/08 | 6054 | |
| DX 2500 | Closing | Defendant | 02/05/08 | 6206 | admitted as a demonstrative |
| DX 2501 | Closing | Defendant | 02/05/08 | 6250-51 | admitted, or by stipulation, as a demonstrative |
| DX 2502 | Closing | Defendant | 02/05/08 | 6206 | admitted as a demonstrative |
| DX 2503 | Closing | Defendant | 02/05/08 | 6206 | admitted as a demonstrative |
| DX 2504 | Closing | Defendant | 02/05/08 | 6206 | admitted as a demonstrative |
| DX 2505 | Closing | Defendant | 02/05/08 | 6206 | admitted as a demonstrative |
| DX 2506 | Closing | Defendant | 02/05/08 | 6206 | admitted as a demonstrative |
| DX 2507 | Closing | Defendant | 02/05/08 | 6206 | admitted as a demonstrative |
| DX 3001 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3002 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3003 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3004 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3005 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3006 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3007 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3008 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3009 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3010 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3011 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3012 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3013 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3014 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 3015 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3016 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3017 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3018 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3019 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3020 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3021 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3022 | Bankhead | Defendant | 01/14/08 | 5283 | admitted as a demonstrative |
| DX 3500 | Carron | Defendant | 01/10/08 | 4705-06 | admitted as a demonstrative |
| DX 3501 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3502 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3503 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3504 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3505 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3506 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3507 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3508 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3509 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3510 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3511 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3512 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3513 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3514 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3515 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 3516 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3517 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3518 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3519 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3520 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3521 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3522 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3523 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3524 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3525 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3526 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3527 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3528 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3528A | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3529 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3530 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3531 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3532 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3533 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3534 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3535 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3536 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3537 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3538 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 3539 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3540 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3541 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3542 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3543 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3544 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3545 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3546 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3547 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3548 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3549 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3550 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3551 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3552 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3553 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3554 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3555 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3555A | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3556 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3557 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3557A | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 3558 | Carron | Defendant | 01/11/08 | 5059-61 | admitted as a demonstrative |
| DX 4501 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4502 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 4503 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4504 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4505 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4506 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4507 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4508 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4509 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4510 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4511 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4512 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4513 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4514 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4515 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4516 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4517 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4518 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4519 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4520 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4521 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4522 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4523 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4524 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4525 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4526 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 4527 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4528 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4529 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4530 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4531 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4532 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4533 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4534 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4535 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4536 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4537 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4538 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4539 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4540 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4542 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4543 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4544 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4545 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4546 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4547 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4548 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4549 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4550 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4551 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| DX 4552 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4553 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4554 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4555 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4556 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4557 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4558 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4559 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4560 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4561 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4562 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4563 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4564 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4565 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4566 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4567 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4568 | Thakor | Defendant | 01/16/08 | 5700 | admitted as a demonstrative |
| DX 4569 | Thakor | Defendant | 01/16/08 | 5825 | admitted as a demonstrative |
| PX 2 | Bankhead | Defendant | 01/14/08 | 5278 | |
| PX 76 | Bangert | Plaintiff | 12/03/07 | 85 | |
| PX 77 | Bangert | Plaintiff | 12/03/07 | 86-87 | |
| PX 79 | Bangert | Plaintiff | 12/03/07 | 90-91 | |
| PX 81 | Kipnis | Defendant | 01/07/08 | 4215 | |
| PX 88 | Holland | Plaintiff | 12/12/07 | 2199 | |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| PX 89 | Bangert | Plaintiff | 12/03/07 | 91 | |
| PX 99 | Bangert | Plaintiff | 12/03/07 | 103-04 | less the handwriting |
| PX 108 | Bangert | Plaintiff | 12/03/07 | 119-20 | except for handwriting at the top of the first page |
| PX 121 | Holland | Plaintiff | 12/12/07 | 2207 | less the handwriting |
| PX 129 | Bangert | Plaintiff | 12/03/07 | 104 | less the handwriting |
| PX 131 | Holland | Plaintiff | 12/12/07 | 2202 | |
| PX 146 | Blaber | Plaintiff | 12/07/07 | 1481 | |
| PX 148 | Murphy | Plaintiff | 12/10/07 | 1550 | |
| PX 149 | Rada | Defendant | 12/19/07 | 3559 | |
| PX 150 | Holland | Plaintiff | 12/12/07 | 2203 | less the handwriting |
| PX 168 | Held | Plaintiff | 12/18/07 | 3158 | |
| PX 174 | Murphy | Plaintiff | 12/10/07 | 1550 | |
| PX 175 | Januska | Plaintiff | 12/13/07 | 2520 | |
| PX 179 | Held | Defendant | 12/18/07 | 3119 | |
| PX 182 | Mirza | Defendant | 01/07/08 | 4317 | |
| PX 183 | Mirza | Defendant | 01/07/08 | 4319 | |
| PX 191 | Blaber/ Stipulation | Defendant | 12/10/07 | 1492 | |
| PX 193 | Blaber/ Stipulation | Defendant | 12/10/07 | 1492 | |
| PX 198 | Bangert | Plaintiff | 12/03/07 | 108 | |
| PX 199 | Bangert | Plaintiff | 12/03/07 | 92-93 | |
| PX 200 | Bangert | Plaintiff | 12/03/07 | 94 | |
| PX 201 | D aniels | Defendant | 12/05/07 | 897 | |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| PX 202 | Holland | Plaintiff | 12/12/07 | 2233 | less the handwriting |
| PX 203 | Bangert | Plaintiff | 12/03/07 | 93-94 | less the handwriting |
| PX 204 | D aniels | Defendant | 12/05/07 | 895 | |
| PX 205 | Bangert | Plaintiff | 12/03/07 | 106 | |
| PX 207 | Bangert | Plaintiff | 12/03/07 | 92 | |
| PX 209 | Daniels<br>Daniels | Plaintiff<br>Defendant | 12/05/07<br>12/05/07 | 820<br>896-97 | |
| PX 222 | Pikus | Plaintiff | 12/07/07 | 1300-01 | |
| PX 224 | Bangert | Plaintiff | 12/03/07 | 121 | |
| PX 228 | Stipulation | Defendant | 12/19/07 | 3608 | |
| PX 232 | Bangert | Plaintiff | 12/03/07 | 122-23 | |
| PX 235 | Kipnis | Defendant | 01/07/08 | 4222 | |
| PX 243 | Held | Plaintiff | 12/18/07 | 3162-63 | |
| PX 245 | Bangert | Plaintiff | 12/03/07 | 109 | |
| PX 246 | Bangert | Plaintiff | 12/03/07 | 126 | |
| PX 253 | Bangert | Defendant | 12/05/07 | 680 | |
| PX 257 | Pikus | Plaintiff | 12/07/07 | 1300 | less the handwriting |
| PX 262 | Pikus | Plaintiff | 12/07/07 | 1237-38 | less the handwriting |
| PX 269 | Earle | Plaintiff | 12/18/07 | 3257 | |
| PX 276 | D aniels | Plaintiff | 12/05/07 | 824 | |
| PX 284 | Bangert | Plaintiff | 12/03/07 | 111 | less the handwriting |
| PX 285 | Pikus | Plaintiff | 12/07/07 | 1302 | |
| PX 288 | Bangert | Defendant | 12/05/07 | 677 | |
| PX 293 | Kipnis | Defendant | 01/07/08 | 4223-24 | |
| PX 301 | Stipulation | Defendant | 12/19/07 | 3608 | |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| PX 303 | Holland | Defendant | 12/17/07 | 2989 | less the handwriting |
| PX 305 | Stipulation | Defendant | 12/19/07 | 3608 | |
| PX 307 | Bangert | Defendant | 12/04/07 | 308 | |
| PX 313 | Bangert | Defendant | 12/05/07 | 715 | |
| PX 315 | Bangert | Defendant | 12/04/07 | 313 | |
| PX 324 | Ferries | Defendant | 12/20/07 | 3767 | less the handwriting |
| PX 330 | Pikus | Plaintiff | 12/07/07 | 1301 | less the handwriting |
| PX 332 | Kenny | Defendant | 12/20/07 | 3662 | less the handwriting |
| | Ferries | Defendant | 12/20/07 | 3785 | less the handwriting |
| | Bankhead | Plaintiff | 01/14/08 | 5301 | |
| PX 333 | Bangert | Defendant | 12/04/07 | 331 | |
| PX 334 | Stipulation | Defendant | 12/19/07 | 3608 | |
| PX 335 | Stipulation | Defendant | 12/19/07 | 3608 | |
| PX 345 | Bangert | Defendant | 12/05/07 | 713-14 | less the handwriting |
| PX 351 | Bangert | Plaintiff | 12/03/07 | 127-28 | |
| PX 355 | Holland | Defendant | 12/17/07 | 2991 | less the handwriting |
| PX 363 | Pikus | Defendant | 12/07/07 | 1346 | less the handwriting |
| PX 371 | Kipnis | Defendant | 01/07/08 | 4257 | |
| PX 378 | Ferries | Plaintiff | 12/13/07 | 2518 | less the marginalia and Holland's signature on page 1 and confined to pages WON339 0001 - 0028 |
| PX 380 | Bangert | Plaintiff | 12/03/07 | 133-34 | less the handwriting on the first page |
| PX 382 | Kipnis | Defendant | 01/07/08 | 4220-21 | |
| PX 385 | D aniels | Plaintiff | 12/05/07 | 827 | less the handwriting |

*HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C*

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| PX 386 | D aniels | Plaintiff | 12/05/07 | 827-28 | |
| PX 388 | Bangert | Plaintiff | 12/03/07 | 137 | less the handwriting |
| PX 390 | Stipulation | Plaintiff | 12/07/07 | 1279 | stipulation excludes the handwriting on document |
| PX 392 | Stipulation | Plaintiff | 12/07/07 | 1279 | stipulation excludes the handwriting on document |
| PX 393 | Bangert | Defendant | 12/05/07 | 716 | |
| PX 399 | Ferries | Plaintiff | 12/13/07 | 2522 | |
| PX 403 | Ferries | Plaintiff | 12/13/07 | 2522 | |
| PX 411 | Bangert | Plaintiff | 12/03/07 | 138 | |
| PX 415 | Stipulation | Plaintiff | 12/07/07 | 1279 | stipulation excludes the handwriting on document |
| PX 418 | Pikus | Defendant | 12/07/07 | 1371-72 | |
| PX 420 | Stipulation | Defendant | 12/19/07 | 3608 | |
| PX 421 | Stipulation | Defendant | 12/19/07 | 3608 | |
| PX 436 | Stipulation | Plaintiff | 12/07/07 | 1279 | stipulation excludes the handwriting on document |
| PX 437 | Stipulation | Plaintiff | 12/07/07 | 1279 | stipulation excludes the handwriting on document |
| PX 448A | Bangert | Defendant | 12/04/07 | 369 | |
| PX 452A | Pikus | Defendant | 12/07/07 | 1374 | |
| PX 453 | Holland | Defendant | 12/17/07 | 2873 | |
| PX 454 | Holland | Defendant | 12/17/07 | 2873-74 | |
| PX 455 | Bangert | Plaintiff | 12/03/07 | 149 | less the handwriting |
| PX 456 | Bangert | Defendant | 12/05/07 | 723-24 | |
| PX 464 | Stipulation | Plaintiff | 12/07/07 | 1279 | stipulation excludes the handwriting on document |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| PX 466 | Bangert | Plaintiff | 12/03/07 | 152-53 | |
| PX 469 | Stipulation | Plaintiff | 12/07/07 | 1279 | stipulation excludes the handwriting on document |
| PX 479 | Bangert | Defendant | 12/04/07 | 453 | less the handwriting |
| PX 481 | Pikus | Plaintiff | 12/07/07 | 1292 | |
| PX 489 | Stipulation | Plaintiff | 12/07/07 | 1279 | stipulation excludes the handwriting on document |
| PX 490 | Holland | Defendant | 12/17/07 | 2994-95 | less the handwriting |
| PX 493 | Bangert | Defendant | 12/05/07 | 718 | |
| PX 495 | Stipulation | Plaintiff | 12/07/07 | 1279 | stipulation excludes the handwriting on document |
| PX 496 | Stipulation | Defendant | 12/19/07 | 3608 | |
| PX 499B | Bangert | Defendant | 12/05/07 | 730 | |
| PX 503 | Bangert | Defendant | 12/05/07 | 614 | |
| PX 510 | Madson | Defendant | 01/09/08 | 4467 | |
| PX 512 | Bangert | Defendant | 12/05/07 | 616 | less the handwriting |
| PX 516 | Holland | Defendant | 12/17/07 | 2995 | less the handwriting |
| PX 517 | Stipulation | Plaintiff | 12/07/07 | 1279 | stipulation excludes the handwriting on document |
| PX 519 | Bangert | Defendant | 12/05/07 | 685-86 | |
| PX 520 | Meyer | Defendant | 12/19/07 | 3459 | |
| PX 521 | Bangert | Plaintiff | 12/03/07 | 164 | |
| PX 522 | Ferries | Defendant | 12/20/07 | 3825 | |
| PX 526 | Bangert | Plaintiff | 12/03/07 | 156 | |
| PX 528 | Murphy | Plaintiff | 12/10/07 | 1567 | |
| PX 536 | Bangert | Defendant | 12/04/07 | 521 | |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| PX 572 | Stipulation | Plaintiff | 12/07/07 | 1279 | stipulation excludes the handwriting on document |
| PX 575 | Bangert | Defendant | 12/04/07 | 506 | |
| PX 577 | Bangert | Defendant | 12/04/07 | 510 | |
| PX 579 | Bangert | Defendant | 12/04/07 | 511 | |
| PX 581 | Bangert | Plaintiff | 12/03/07 | 172 | without handwriting and underscoring |
| PX 585 | Pikus | Defendant | 12/07/07 | 1379-80 | |
| PX 588 | Bangert | Defendant | 12/04/07 | 513 | |
| PX 590 | Bangert | Plaintiff | 12/03/07 | 161 | |
| PX 592 | D aniels | Plaintiff | 12/05/07 | 821 | |
| PX 595 | D aniels | Plaintiff | 12/05/07 | 839 | |
| PX 596 | Bangert | Plaintiff | 12/03/07 | 170-71 | |
| PX 597 | D aniels | Defendant | 12/05/07 | 860 | |
| PX 601 | Holland | Plaintiff | 12/13/07 | 2417 | cover page, table 2 on page 61, and the signature page admitted as a demonstrative |
| PX 603 | Holland | Plaintiff | 12/13/07 | 2413<br><br>2414-15 | caption and title, paragraphs 6 - 9 including table in paragraph 9, and signature page admitted as a demonstrative |
| PX 605 | Holland | Plaintiff | 12/13/07 | 2424-25 | admitted as a demonstrative, less the handwriting |
| PX 605A-O | Holland | Plaintiff | 12/13/07 | 2424-25 | admitted as a demonstrative, less the handwriting |
| PX 606 | Murphy | Plaintiff | 12/10/07 | 1612 | caption page, paragraphs 1 - 5 (qualifications), 39 - 44 |
| PX 606H | Murphy | Plaintiff | 12/10/07 | 1612 | admitted as a demonstrative |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| PX 607 | Murphy | Plaintiff | 12/10/07 | 1613 | caption page and paragraphs 1 - 4, 11- 33, 35 - 36 |
| PX 611 | Stipulation | Plaintiff | 12/07/07 | 1279 | stipulation excludes the handwriting on document |
| PX 619 | Holland | Plaintiff | 12/13/07 | 2311-12 | less the handwriting |
| PX 620 | Bangert | Plaintiff | 12/05/07 | 780-81 | less the handwriting |
| PX 623 | Bangert | Plaintiff | 12/03/07 | 180 | |
| PX 625 | Bangert | Defendant | 12/05/07 | 725 | less the handwriting |
| PX 629 | Bangert | Defendant | 12/05/07 | 671 | |
| PX 633 | Bangert | Plaintiff | 12/03/07 | 207 | admitted without the handwriting on the first page |
| PX 639 | Stipulation | Defendant | 12/19/07 | 3608 | |
| PX 640 | Bangert | Defendant | 12/05/07 | 732-33 | |
| PX 642 | Bangert | Defendant | 12/05/07 | 719 | less the handwriting |
| PX 643 | Bangert | Plaintiff | 12/03/07 | 161-62 | |
| PX 648 | Kipnis | Defendant | 01/07/08 | 4278 | |
| PX 649 | Bangert | Defendant | 12/05/07 | 620 | |
| PX 650 | D aniels | Defendant | 12/05/07 | 881 | |
| PX 654 | Bangert | Plaintiff | 12/03/07 | 206 | |
| PX 657 | Bangert | Plaintiff | 12/03/07 | 215 | |
| PX 660 | Stipulation | Defendant | 12/19/07 | 3608 | |
| PX 665 | Madson | Defendant | 01/09/08 | 4478-79 | |
| PX 668 | Madson | Defendant | 01/09/08 | 4481 | |
| PX 673 | D aniels | Plaintiff | 12/05/07 | 853 | |
| PX 674 | Bangert | Defendant | 12/05/07 | 706 | |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| PX 680 | Karr | Plaintiff | 12/13/07 | 2520-21 | less the marginalia |
| PX 682 | Stipulation | Defendant | 12/19/07 | 3608-09 | |
| PX 684 | Ferries | Plaintiff | 12/13/07 | 2522 | |
| PX 687 | Ferries | Plaintiff | 12/14/07 | 2755-56 | admitted for identification purposes only |
| PX 688 | Ferries | Plaintiff | 12/13/07 | 2522 | |
| PX 703 | Holland | Defendant | 12/17/07 | 2999 | less the handwriting |
| PX 708 | Bangert | Plaintiff | 12/03/07 | 219-20 | |
| PX 710 | Stipulation | Defendant | 12/19/07 | 3608-09 | |
| PX 722 | Stipulation | Plaintiff | 12/07/07 | 1279 | stipulation excludes the handwriting on document |
| PX 723 | O'Connor | Defendant | 12/19/07 | 3387 | less the handwriting |
| PX 724 | Bangert | Defendant | 12/05/07 | 740-41 | |
| PX 726 | Bangert | Plaintiff | 12/03/07 | 218 | |
| PX 727 | Holland | Plaintiff | 12/13/07 | 2313 | |
| PX 733 | Bangert | Plaintiff | 12/05/07 | 767 | |
| PX 734 | Karr | Plaintiff | 12/13/07 | 2520 | |
| PX 735 | Pikus | Plaintiff | 12/07/07 | 1287 | less the handwriting |
| PX 743 | Karr | Plaintiff | 12/13/07 | 2521 | |
| PX 754 | Bangert | Plaintiff | 12/03/07 | 107 | |
| PX 768 | Bangert | Plaintiff | 12/03/07 | 220 | |
| PX 769 | Bangert | Plaintiff | 12/03/07 | 230 | |
| PX 770 | Bangert | Defendant | 12/05/07 | 733 | |
| PX 772 | Bangert | Defendant | 12/05/07 | 728 | |
| PX 775 | Stipulation | Defendant | 12/19/07 | 3608-09 | |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| PX 777 | Bangert | Plaintiff | 12/05/07 | 780-81 | less the handwriting |
| PX 782 | Bangert | Defendant | 12/05/07 | 631 | |
| PX 785 | Karr | Plaintiff | 12/13/07 | 2520 | |
| PX 789 | Karr | Plaintiff | 12/13/07 | 2521 | first two pages only (bates stamp ending in FHO002 0002 and 0003) |
| PX 793 | Stipulation | Defendant | 12/19/07 | 3608-09 | |
| PX 794 | Ferries | Defendant | 12/20/07 | 3832 | |
| PX 801 | Karr | Defendant | 01/09/08 | 4420-21 | less the handwriting |
| PX 804 | Pikus | Defendant | 12/07/07 | 1383 | less the handwriting |
| PX 807 | Bankhead | Plaintiff | 01/15/08 | 5421-22 | |
| PX 808 | Stipulation | Defendant | 12/19/07 | 3608-09 | |
| PX 819 | Stipulation | Defendant | 12/19/07 | 3608-09 | |
| PX 821 | Karr | Defendant | 01/09/08 | 4424-25 | except for handwritten notes at the bottom of the first page |
| PX 828 | Stipulation | Defendant | 12/19/07 | 3608-09 | |
| PX 833 | Griffin | Plaintiff | 01/10/08 | 4644 | |
| PX 835 | Kenny | Defendant | 12/20/07 | 3702-03 | |
| PX 847 | Stipulation | Plaintiff | 12/07/07 | 1279 | stipulation excludes the handwriting on document |
| PX 851 | Stipulation | Plaintiff | 12/07/07 | 1279 | stipulation excludes the handwriting on document |
| PX 857 | Bangert | Defendant | 12/05/07 | 726 | |
| PX 865 | Holland | Plaintiff | 12/13/07 | 2517 | |
| PX 871 | Stipulation | Plaintiff | 12/07/07 | 1279 | stipulation excludes the handwriting on document |
| PX 875 | Holland | Defendant | 12/17/07 | 2771 | |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| PX 876 | Bangert | Defendant | 12/05/07 | 729 | less the handwriting |
| PX 880 | Bangert | Plaintiff | 12/03/07 | 231-32 | |
| PX 882 | Bangert | Plaintiff | 12/05/07 | 780-81 | less the handwriting |
| PX 885 | Bangert | Defendant | 12/05/07 | 721 | |
| PX 889 | Bangert | Defendant | 12/05/07 | 635 | |
| PX 893 | Holland | Defendant | 12/14/07 | 2747 | |
| PX 915 | Bankhead | Plaintiff | 01/15/08 | 5425 | |
| PX 921 | Stipulation | Defendant | 12/19/07 | 3608-09 | |
| PX 925 | O'Connor | Defendant | 12/19/07 | 3391 | |
| PX 926 | O'Connor | Defendant | 12/19/07 | 3401 | |
| PX 938 | Stipulation | Plaintiff | 12/07/07 | 1279 | stipulation excludes the handwriting on document |
| PX 942 | Bangert | Plaintiff | 12/03/07 | 226-27 | |
| PX 946 | O'Connor | Defendant | 12/19/07 | 3403 | |
| PX 949 | O'Connor | Defendant | 12/19/07 | 3405 | |
| PX 961 | O'Connor | Defendant | 12/19/07 | 3406 | |
| PX 983 | Bangert | Plaintiff | 12/05/07 | 756-57 | |
| PX 986 | Stipulation | Plaintiff | 12/07/07 | 1279 | stipulation excludes the handwriting on document |
| PX 1002 | Bangert | Plaintiff | 12/03/07 | 232 | |
| PX 1003 | Bangert | Plaintiff | 12/05/07 | 780-81 | less the handwriting |
| PX 1004 | Bangert | Plaintiff | 12/05/07 | 780-81 | less the handwriting |
| PX 1008 | Bangert | Plaintiff | 12/03/07 | 232-33 | |
| PX 1011 | Holland | Defendant | 12/17/07 | 2893 | |
| PX 1021 | Bankhead | Plaintiff | 01/15/08 | 5411-12 | |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| PX 1041 | Bangert | Plaintiff | 12/05/07 | 780-81 | less the handwriting |
| PX 1047 | Bangert | Defendant | 12/05/07 | 654-55 | |
| PX 1048 | Bangert | Plaintiff | 12/05/07 | 780-81 | less the handwriting |
| PX 1067 | Bangert | Plaintiff | 12/03/07 | 233 | |
| PX 1074 | Stipulation<br>Stipulation | Defendant<br>Defendant | 01/03/08<br>01/03/08 | 4083<br>4106 | |
| PX 1086 | Bangert | Plaintiff | 12/03/07 | 233 | |
| PX 1088 | Bangert | Plaintiff | 12/03/07 | 234 | |
| PX 1094 | Bangert | Plaintiff | 12/03/07 | 236 | |
| PX 1096 | Pikus | Plaintiff | 12/07/07 | 1313 | |
| PX 1137 | Bangert | Plaintiff | 12/03/07 | 236 | |
| PX 1140 | Bangert | Plaintiff | 12/03/07 | 237 | |
| PX 1144 | Bangert | Plaintiff | 12/03/07 | 237 | |
| PX 1148 | Bangert | Plaintiff | 12/03/07 | 238 | |
| PX 1164 | Wright | Plaintiff | 12/17/07 | 2948 | |
| PX 1166 | Wright | Plaintiff | 12/17/07 | 2948 | |
| PX 1192 | Kipnis | Defendant | 01/07/08 | 4226 | |
| PX 1196 | Pikus | Plaintiff | 12/07/07 | 1291 | less the handwriting |
| PX 1199 | Bankhead | Plaintiff | 01/15/08 | 5413 | |
| PX 1206 | Bankhead | Plaintiff | 01/15/08 | 5399 | less the handwriting |
| PX 1217 | Kipnis | Defendant | 01/07/08 | 4219 | |
| PX 1218 | F erries/<br>Stipulation | Plaintiff | 01/09/08 | 4532 | |
| PX 2001 | Murphy | Plaintiff | 12/10/07 | 1610 | admitted as a demonstrative |
| PX 2001A | Murphy | Plaintiff | 12/10/07 | 1735 | admitted as a demonstrative |

***HOMER J. HOLLAND, STEVEN BANGERT, Co-Executor of the Estate of HOWARD R. ROSS, and FIRST BANK v. UNITED STATES, No. 95-524C***

| Exhibit # | Witness | Party | Trial Date | Tr. Page | Comments |
|---|---|---|---|---|---|
| PX 2002 | Holland | Plaintiff | 12/13/07 | 2482 | admitted as a demonstrative |
| PX 2501 | Held | Plaintiff | 12/18/07 | 3177-78 | |
| PX 2502 | Held | Plaintiff | 12/18/07 | 3177-78 | |
| PX 3000 | Januska/ Stipulation | Plaintiff | 12/11/07 | 1932 | |
| PX 4000 | Holland | Plaintiff | 01/17/08 | 5916 | admitted as a demonstrative |
| PX 4001 | Holland | Plaintiff | 01/17/08 | 5940 | admitted as a demonstrative |
| PX 4002 | Holland | Plaintiff | 01/17/08 | 5940 | admitted as a demonstrative |
| PX 4003 | Holland | Plaintiff | 01/17/08 | 5940 | admitted as a demonstrative |
| PX 4004 | Holland | Plaintiff | 01/17/08 | 5940 | admitted as a demonstrative |
| PX 4006 | Holland | Plaintiff | 01/17/08 | 5940 | admitted as a demonstrative |
| PX 4007 | Holland | Plaintiff | 01/17/08 | 5940 | admitted as a demonstrative |
| PX 5000 | Thakor | Plaintiff | 01/16/08 | 5826 | admitted as a demonstrative |
| PX 5001 | Thakor | Plaintiff | 01/16/08 | 5874-75 | admitted as a demonstrative |

**CERTIFICATE OF SERVICE**

I hereby certify that on this 21st day of February 2008, a copy of the foregoing "JOINT LIST OF EXHIBITS ADMITTED INTO EVIDENCE" was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

/s/ John H. Roberson
John H. Roberson